## SWORN CERTIFICATION OF PLAINTIFF

## CARVANA CO. SECURITIES LITIGATION

I, Kamyar Mahboubi, as Manager of the Rodeo Collection LTD (the "LTD") certify that:

1. I have reviewed the Complaint, adopt its allegations, and authorize the filing of a Lead Plaintiff motion on my behalf.

2. I am duly authorized to institute legal action on the LTD's behalf against Carvana Co. and other defendants.

3. I did not purchase the Carvana Co. securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

4. I am willing to serve as a representative party on behalf of a class and will testify at deposition and trial, if necessary.

5. My transactions in Carvana Co. securities during the Class Period set forth in the Complaint are as follows:

     (See attached transactions)

6. I have not sought to serve, nor served, as a representative party on behalf of a class under this title during the last three years, except for the following:

7. I will not accept any payment for serving as a representative party, except to receive my pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.


_Sep. 22, 2022_
Date

_Kamyar Mahboubi_

## SWORN CERTIFICATION OF PLAINTIFF

## CARVANA CO. SECURITIES LITIGATION

I, Daryoush Mahboubi-Fardi, as Manager of the Rodeo Collection LTD (the "LTD") certify that:

1. I have reviewed the Complaint, adopt its allegations, and authorize the filing of a Lead Plaintiff motion on my behalf.

2. I am duly authorized to institute legal action on the LTD's behalf against Carvana Co. and other defendants.

3. I did not purchase the Carvana Co. securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

4. I am willing to serve as a representative party on behalf of a class and will testify at deposition and trial, if necessary.

5. My transactions in Carvana Co. securities during the Class Period set forth in the Complaint are as follows:

   (See attached transactions)

6. I have not sought to serve, nor served, as a representative party on behalf of a class under this title during the last three years, except for the following:

7. I will not accept any payment for serving as a representative party, except to receive my pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.

9/27/22
_____
Date

_____
Daryoush Mahboubi-Fardi

**Rodeo Collection LTD's Transactions in Carvana Co. (CVNA)**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/19/2021 | Bought | 120 | $228.5150 |
| 5/19/2021 | Bought | 100 | $228.5150 |
| 5/19/2021 | Bought | 100 | $228.6700 |
| 5/19/2021 | Bought | 100 | $228.6700 |
| 5/19/2021 | Bought | 100 | $228.6700 |
| 5/19/2021 | Bought | 100 | $228.6500 |
| 5/19/2021 | Bought | 100 | $228.6600 |
| 5/19/2021 | Bought | 100 | $228.6600 |
| 5/19/2021 | Bought | 100 | $228.6500 |
| 5/19/2021 | Bought | 20 | $228.8900 |
| 5/19/2021 | Bought | 20 | $228.8500 |
| 5/19/2021 | Bought | 20 | $228.8900 |
| 5/19/2021 | Bought | 160 | $228.9000 |
| 5/19/2021 | Bought | 2 | $228.9000 |
| 5/19/2021 | Bought | 100 | $228.9000 |
| 5/19/2021 | Bought | 20 | $228.9100 |
| 5/19/2021 | Bought | 100 | $228.9100 |
| 5/19/2021 | Bought | 76 | $228.9100 |
| 5/19/2021 | Bought | 700 | $228.9100 |
| 5/19/2021 | Bought | 25 | $229.0100 |
| 5/19/2021 | Bought | 25 | $229.0100 |
| 5/19/2021 | Bought | 100 | $229.0200 |
| 5/19/2021 | Bought | 100 | $228.7700 |
| 5/19/2021 | Bought | 50 | $229.0100 |
| 5/19/2021 | Bought | 200 | $229.0500 |
| 5/19/2021 | Bought | 100 | $229.0500 |
| 5/19/2021 | Bought | 100 | $229.0500 |
| 5/19/2021 | Bought | 100 | $229.0500 |
| 5/19/2021 | Bought | 100 | $229.0600 |
| 5/19/2021 | Bought | 200 | $229.1100 |
| 5/19/2021 | Bought | 100 | $229.1100 |
| 5/19/2021 | Bought | 100 | $229.1100 |
| 5/19/2021 | Bought | 100 | $229.1100 |
| 5/19/2021 | Bought | 100 | $229.1100 |
| 5/19/2021 | Bought | 100 | $229.1100 |
| 5/19/2021 | Bought | 100 | $229.1100 |
| 5/19/2021 | Bought | 100 | $229.1300 |
| 5/19/2021 | Bought | 100 | $229.1400 |
| 5/19/2021 | Bought | 100 | $229.1400 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 5/19/2021 | Bought | 100 | $229.1600 |
| 5/19/2021 | Bought | 25 | $229.3100 |
| 5/19/2021 | Bought | 100 | $229.3100 |
| 5/19/2021 | Bought | 275 | $229.3100 |
| 5/19/2021 | Bought | 2 | $229.3100 |
| 5/19/2021 | Bought | 100 | $229.4000 |
| 5/19/2021 | Bought | 400 | $229.4000 |
| 5/19/2021 | Bought | 100 | $229.3600 |
| 5/19/2021 | Bought | 100 | $229.4000 |
| 5/19/2021 | Bought | 100 | $229.4100 |
| 5/19/2021 | Bought | 100 | $229.4100 |
| 5/19/2021 | Bought | 100 | $229.4100 |
| 5/19/2021 | Bought | 1 | $229.4100 |
| 5/19/2021 | Bought | 159 | $229.4100 |
| 5/19/2021 | Bought | 100 | $229.4100 |
| 5/19/2021 | Bought | 100 | $229.4100 |
| 5/19/2021 | Bought | 4,000 | $229.4100 |
| 5/19/2021 | Bought | 75 | $228.4000 |
| 5/19/2021 | Bought | 125 | $228.4200 |
| 5/19/2021 | Bought | 30 | $228.2850 |
| 5/19/2021 | Bought | 10 | $228.2850 |
| 5/19/2021 | Bought | 10 | $228.2850 |
| 5/19/2021 | Bought | 19 | $228.4100 |
| 5/19/2021 | Bought | 100 | $228.4200 |
| 5/19/2021 | Bought | 20 | $228.6500 |
| 5/19/2021 | Bought | 25 | $228.6600 |
| 5/19/2021 | Bought | 55 | $228.6600 |
| 5/19/2021 | Bought | 30 | $228.4300 |
| 5/19/2021 | Bought | 70 | $228.6400 |
| 5/19/2021 | Bought | 100 | $228.6500 |
| 5/19/2021 | Bought | 100 | $228.6300 |
| 5/19/2021 | Bought | 100 | $228.6200 |
| 5/19/2021 | Bought | 100 | $228.6600 |
| 5/19/2021 | Bought | 100 | $228.6600 |
| 5/19/2021 | Bought | 65 | $228.6100 |
| 5/19/2021 | Bought | 35 | $228.6600 |
| 5/19/2021 | Bought | 2 | $228.6700 |
| 5/19/2021 | Bought | 2 | $228.6900 |
| 5/19/2021 | Bought | 20 | $228.7300 |
| 5/19/2021 | Bought | 20 | $228.7400 |
| 5/19/2021 | Bought | 20 | $228.7400 |
| 5/19/2021 | Bought | 100 | $228.7500 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 5/19/2021 | Bought | 36 | $228.7500 |
| 5/19/2021 | Bought | 26 | $228.7500 |
| 5/19/2021 | Bought | 377 | $228.7500 |
| 5/19/2021 | Bought | 197 | $228.7500 |
| 5/19/2021 | Bought | 8,031 | $228.7500 |
| 5/19/2021 | Bought | 10 | $228.4400 |
| 5/19/2021 | Bought | 20 | $228.4400 |
| 5/19/2021 | Bought | 100 | $228.6300 |
| 5/19/2021 | Bought | 100 | $228.6300 |
| 5/19/2021 | Bought | 20 | $228.6300 |
| 5/19/2021 | Bought | 20 | $228.6200 |
| 5/19/2021 | Bought | 20 | $228.6200 |
| 5/19/2021 | Bought | 100 | $228.6300 |
| 5/19/2021 | Bought | 19 | $228.6400 |
| 5/19/2021 | Bought | 100 | $228.7400 |
| 5/19/2021 | Bought | 2 | $228.7400 |
| 5/19/2021 | Bought | 165 | $228.7400 |
| 5/19/2021 | Bought | 200 | $228.9100 |
| 5/19/2021 | Bought | 100 | $228.9100 |
| 5/19/2021 | Bought | 117 | $229.5000 |
| 5/19/2021 | Bought | 100 | $229.5000 |
| 5/19/2021 | Bought | 94 | $229.5000 |
| 5/19/2021 | Bought | 109 | $229.5000 |
| 5/19/2021 | Bought | 102 | $229.5000 |
| 5/19/2021 | Bought | 94 | $229.5000 |
| 5/19/2021 | Bought | 47 | $229.5000 |
| 5/19/2021 | Bought | 25 | $229.5000 |
| 5/19/2021 | Bought | 100 | $229.5000 |
| 5/19/2021 | Bought | 36 | $229.5000 |
| 5/19/2021 | Bought | 2 | $229.5000 |
| 5/19/2021 | Bought | 98 | $229.5000 |
| 5/19/2021 | Bought | 8,100 | $229.5000 |
| 5/19/2021 | Bought | 100 | $229.8600 |
| 5/19/2021 | Bought | 100 | $230.1100 |
| 5/19/2021 | Bought | 100 | $230.1200 |
| 5/19/2021 | Bought | 100 | $230.1200 |
| 5/19/2021 | Bought | 1 | $230.1300 |
| 5/19/2021 | Bought | 1 | $230.1300 |
| 5/19/2021 | Bought | 92 | $230.1300 |
| 5/19/2021 | Bought | 6 | $230.1300 |
| 5/19/2021 | Bought | 98 | $230.1300 |
| 5/19/2021 | Bought | 2 | $230.1300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/19/2021 | Bought | 100 | $230.1200 |
| 5/19/2021 | Bought | 100 | $230.1300 |
| 5/19/2021 | Bought | 20 | $230.1200 |
| 5/19/2021 | Bought | 98 | $230.1300 |
| 5/19/2021 | Bought | 1 | $230.1300 |
| 5/19/2021 | Bought | 1 | $230.1300 |
| 5/19/2021 | Bought | 100 | $230.1300 |
| 5/19/2021 | Bought | 80 | $230.1300 |
| 5/19/2021 | Bought | 20 | $230.1300 |
| 5/19/2021 | Bought | 80 | $230.1300 |
| 5/19/2021 | Bought | 20 | $230.1300 |
| 5/19/2021 | Bought | 80 | $230.1300 |
| 5/19/2021 | Bought | 100 | $230.1300 |
| 5/19/2021 | Bought | 100 | $230.1300 |
| 5/19/2021 | Bought | 100 | $230.1300 |
| 5/19/2021 | Bought | 100 | $230.1300 |
| 5/19/2021 | Bought | 100 | $230.1300 |
| 5/19/2021 | Bought | 100 | $230.1000 |
| 5/19/2021 | Bought | 600 | $230.1500 |
| 5/19/2021 | Bought | 7,500 | $230.1500 |
| 5/19/2021 | Bought | 100 | $229.9600 |
| 5/19/2021 | Bought | 100 | $229.9600 |
| 5/19/2021 | Bought | 100 | $229.9600 |
| 5/19/2021 | Bought | 200 | $229.9600 |
| 5/19/2021 | Bought | 200 | $230.0000 |
| 5/19/2021 | Bought | 200 | $230.0000 |
| 5/19/2021 | Bought | 100 | $230.0000 |
| 5/19/2021 | Bought | 56 | $230.0000 |
| 5/19/2021 | Bought | 100 | $230.0000 |
| 5/19/2021 | Bought | 45 | $230.0000 |
| 5/19/2021 | Bought | 39 | $230.0000 |
| 5/19/2021 | Bought | 16 | $230.0000 |
| 5/19/2021 | Bought | 44 | $230.0000 |
| 5/19/2021 | Bought | 100 | $230.0000 |
| 5/19/2021 | Bought | 8,600 | $230.0000 |
| 5/20/2021 | Bought | 61 | $235.0100 |
| 5/20/2021 | Bought | 100 | $235.0100 |
| 5/20/2021 | Bought | 227 | $235.0100 |
| 5/20/2021 | Bought | 112 | $235.0100 |
| 5/20/2021 | Bought | 4,500 | $235.0100 |
| 5/20/2021 | Bought | 100 | $235.0000 |
| 5/20/2021 | Bought | 100 | $235.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/20/2021 | Bought | 99 | $235.0000 |
| 5/20/2021 | Bought | 1 | $235.0000 |
| 5/20/2021 | Bought | 100 | $235.0000 |
| 5/20/2021 | Bought | 90 | $235.0000 |
| 5/20/2021 | Bought | 10 | $235.0000 |
| 5/20/2021 | Bought | 4,500 | $235.0000 |
| 5/20/2021 | Bought | 104 | $235.0100 |
| 5/20/2021 | Bought | 102 | $235.0100 |
| 5/20/2021 | Bought | 96 | $235.0100 |
| 5/20/2021 | Bought | 102 | $235.0100 |
| 5/20/2021 | Bought | 2 | $235.0100 |
| 5/20/2021 | Bought | 94 | $235.0100 |
| 5/20/2021 | Bought | 4,500 | $235.0100 |
| 5/20/2021 | Bought | 5,000 | $237.5100 |
| 5/20/2021 | Bought | 900 | $237.1100 |
| 5/20/2021 | Bought | 502 | $237.1100 |
| 5/20/2021 | Bought | 100 | $237.1100 |
| 5/20/2021 | Bought | 923 | $237.1100 |
| 5/20/2021 | Bought | 102 | $237.1100 |
| 5/20/2021 | Bought | 4 | $237.1100 |
| 5/20/2021 | Bought | 69 | $237.1100 |
| 5/20/2021 | Bought | 2,400 | $237.1100 |
| 5/20/2021 | Bought | 100 | $238.5050 |
| 5/20/2021 | Bought | 100 | $238.6100 |
| 5/20/2021 | Bought | 20 | $238.5900 |
| 5/20/2021 | Bought | 100 | $238.4560 |
| 5/20/2021 | Bought | 20 | $238.5900 |
| 5/20/2021 | Bought | 20 | $238.6000 |
| 5/20/2021 | Bought | 11 | $238.6200 |
| 5/20/2021 | Bought | 100 | $238.6200 |
| 5/20/2021 | Bought | 108 | $238.6600 |
| 5/20/2021 | Bought | 102 | $238.6600 |
| 5/20/2021 | Bought | 94 | $238.6600 |
| 5/20/2021 | Bought | 6 | $238.6600 |
| 5/20/2021 | Bought | 91 | $238.6600 |
| 5/20/2021 | Bought | 109 | $238.6600 |
| 5/20/2021 | Bought | 6,500 | $238.6600 |
| 5/20/2021 | Bought | 19 | $238.6600 |
| 5/20/2021 | Sold | -200 | $238.5500 |
| 5/20/2021 | Sold | -300 | $238.5500 |
| 5/20/2021 | Sold | -4,500 | $238.5500 |
| 5/20/2021 | Sold | -100 | $238.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 5/20/2021 | Sold | -102 | $238.0000 |
| 5/20/2021 | Sold | -14 | $238.0000 |
| 5/20/2021 | Sold | -420 | $238.0000 |
| 5/20/2021 | Sold | -400 | $238.0000 |
| 5/20/2021 | Sold | -875 | $238.0000 |
| 5/20/2021 | Sold | -118 | $238.0000 |
| 5/20/2021 | Sold | -94 | $238.0000 |
| 5/20/2021 | Sold | -580 | $238.0000 |
| 5/20/2021 | Sold | -672 | $238.0000 |
| 5/20/2021 | Sold | -633 | $238.0000 |
| 5/20/2021 | Sold | -200 | $238.0000 |
| 5/20/2021 | Sold | -13 | $238.0000 |
| 5/20/2021 | Sold | -28 | $238.0000 |
| 5/20/2021 | Sold | -100 | $238.0000 |
| 5/20/2021 | Sold | -3,151 | $238.0000 |
| 5/20/2021 | Sold | -12 | $239.0200 |
| 5/20/2021 | Sold | -2 | $239.0000 |
| 5/20/2021 | Sold | -218 | $239.0000 |
| 5/20/2021 | Sold | -94 | $239.0000 |
| 5/20/2021 | Sold | -1,812 | $239.0000 |
| 5/20/2021 | Sold | -512 | $239.0000 |
| 5/20/2021 | Sold | -2,350 | $239.0000 |
| 5/20/2021 | Sold | -100 | $239.0900 |
| 5/20/2021 | Sold | -100 | $239.0900 |
| 5/20/2021 | Sold | -100 | $239.0900 |
| 5/20/2021 | Sold | -100 | $239.0900 |
| 5/20/2021 | Sold | -100 | $239.0900 |
| 5/20/2021 | Sold | -4,500 | $239.0900 |
| 5/20/2021 | Sold | -100 | $239.5000 |
| 5/20/2021 | Sold | -100 | $239.5000 |
| 5/20/2021 | Sold | -100 | $239.5000 |
| 5/20/2021 | Sold | -100 | $239.5000 |
| 5/20/2021 | Sold | -100 | $239.5000 |
| 5/20/2021 | Sold | -4,500 | $239.5000 |
| 5/20/2021 | Sold | -100 | $240.1900 |
| 5/20/2021 | Sold | -4,800 | $240.1900 |
| 5/20/2021 | Sold | -27 | $240.1900 |
| 5/20/2021 | Sold | -73 | $240.1900 |
| 5/20/2021 | Sold | -5,000 | $240.0000 |
| 5/20/2021 | Sold | -100 | $240.0900 |
| 5/20/2021 | Sold | -100 | $240.0900 |
| 5/20/2021 | Sold | -100 | $240.0900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/20/2021 | Sold | -100 | $240.0900 |
| 5/20/2021 | Sold | -92 | $240.0900 |
| 5/20/2021 | Sold | -8 | $240.0900 |
| 5/20/2021 | Sold | -4,500 | $240.0900 |
| 5/20/2021 | Sold | -5,000 | $240.9900 |
| 5/20/2021 | Sold | -100 | $240.7900 |
| 5/20/2021 | Sold | -100 | $240.7900 |
| 5/20/2021 | Sold | -100 | $240.7900 |
| 5/20/2021 | Sold | -100 | $240.7900 |
| 5/20/2021 | Sold | -100 | $240.7900 |
| 5/20/2021 | Sold | -4,500 | $240.7900 |
| 5/20/2021 | Sold | -118 | $241.7900 |
| 5/20/2021 | Sold | -18 | $241.7900 |
| 5/20/2021 | Sold | -23 | $241.7900 |
| 5/20/2021 | Sold | -18 | $241.7900 |
| 5/20/2021 | Sold | -10 | $241.7900 |
| 5/20/2021 | Sold | -72 | $241.7900 |
| 5/20/2021 | Sold | -18 | $241.7900 |
| 5/20/2021 | Sold | -10 | $241.7900 |
| 5/20/2021 | Sold | -10 | $241.7900 |
| 5/20/2021 | Sold | -4 | $241.7900 |
| 5/20/2021 | Sold | -100 | $241.7900 |
| 5/20/2021 | Sold | -77 | $241.7900 |
| 5/20/2021 | Sold | -148 | $241.7900 |
| 5/20/2021 | Sold | -34 | $241.7900 |
| 5/20/2021 | Sold | -148 | $241.7900 |
| 5/20/2021 | Sold | -34 | $241.7900 |
| 5/20/2021 | Sold | -100 | $241.7900 |
| 5/20/2021 | Sold | -100 | $241.7900 |
| 5/20/2021 | Sold | -3,958 | $241.7900 |
| 5/20/2021 | Sold | -2,700 | $241.0000 |
| 5/20/2021 | Sold | -2,300 | $241.0000 |
| 5/20/2021 | Sold | -100 | $241.5100 |
| 5/20/2021 | Sold | -204 | $241.4900 |
| 5/20/2021 | Sold | -196 | $241.4900 |
| 5/20/2021 | Sold | -4,500 | $241.4900 |
| 5/20/2021 | Sold | -5,000 | $241.8900 |
| 5/20/2021 | Sold | -100 | $242.1400 |
| 5/20/2021 | Sold | -300 | $242.1400 |
| 5/20/2021 | Sold | -100 | $242.1400 |
| 5/20/2021 | Sold | -500 | $242.1400 |
| 5/20/2021 | Sold | -460 | $242.1400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/20/2021 | Sold | -200 | $242.1500 |
| 5/20/2021 | Sold | -100 | $242.1500 |
| 5/20/2021 | Sold | -40 | $242.1000 |
| 5/20/2021 | Sold | -40 | $242.1100 |
| 5/20/2021 | Sold | -100 | $242.1000 |
| 5/20/2021 | Sold | -400 | $242.1000 |
| 5/20/2021 | Sold | -300 | $242.1000 |
| 5/20/2021 | Sold | -200 | $242.1000 |
| 5/20/2021 | Sold | -2 | $242.0900 |
| 5/20/2021 | Sold | -100 | $242.1400 |
| 5/20/2021 | Sold | -100 | $242.0400 |
| 5/20/2021 | Sold | -100 | $242.1400 |
| 5/20/2021 | Sold | -6 | $242.0400 |
| 5/20/2021 | Sold | -3 | $242.0400 |
| 5/20/2021 | Sold | -10 | $242.0600 |
| 5/20/2021 | Sold | -10 | $242.0400 |
| 5/20/2021 | Sold | -6 | $242.0400 |
| 5/20/2021 | Sold | -400 | $242.0400 |
| 5/20/2021 | Sold | -100 | $242.1350 |
| 5/20/2021 | Sold | -100 | $242.1350 |
| 5/20/2021 | Sold | -300 | $242.1300 |
| 5/20/2021 | Sold | -100 | $242.1400 |
| 5/20/2021 | Sold | -100 | $242.1400 |
| 5/20/2021 | Sold | -100 | $242.1400 |
| 5/20/2021 | Sold | -100 | $242.0500 |
| 5/20/2021 | Sold | -100 | $242.1300 |
| 5/20/2021 | Sold | -100 | $242.0300 |
| 5/20/2021 | Sold | -2 | $242.0300 |
| 5/20/2021 | Sold | -100 | $242.0300 |
| 5/20/2021 | Sold | -100 | $242.0300 |
| 5/20/2021 | Sold | -86 | $242.0300 |
| 5/20/2021 | Sold | -1 | $242.0300 |
| 5/20/2021 | Sold | -3 | $242.0300 |
| 5/20/2021 | Sold | -100 | $242.1150 |
| 5/20/2021 | Sold | -100 | $242.1100 |
| 5/20/2021 | Sold | -100 | $242.1575 |
| 5/20/2021 | Sold | -100 | $242.1350 |
| 5/20/2021 | Sold | -100 | $242.2000 |
| 5/20/2021 | Sold | -50 | $242.1900 |
| 5/20/2021 | Sold | -50 | $242.1600 |
| 5/20/2021 | Sold | -100 | $242.1500 |
| 5/20/2021 | Sold | -50 | $242.1800 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 5/20/2021 | Sold | -100 | $242.2040 |
| 5/20/2021 | Sold | -1 | $242.2000 |
| 5/20/2021 | Sold | -1 | $242.1500 |
| 5/20/2021 | Sold | -50 | $242.1400 |
| 5/20/2021 | Sold | -100 | $242.1400 |
| 5/20/2021 | Sold | -100 | $242.1600 |
| 5/20/2021 | Sold | -12 | $242.1500 |
| 5/20/2021 | Sold | -20 | $242.1700 |
| 5/20/2021 | Sold | -36 | $242.1500 |
| 5/20/2021 | Sold | -23 | $242.1400 |
| 5/20/2021 | Sold | -20 | $242.1400 |
| 5/20/2021 | Sold | -400 | $242.0340 |
| 5/20/2021 | Sold | -100 | $242.0100 |
| 5/20/2021 | Sold | -50 | $242.0100 |
| 5/20/2021 | Sold | -38 | $242.0100 |
| 5/20/2021 | Sold | -3,230 | $241.1800 |
| 5/21/2021 | Sold | -455 | $243.2500 |
| 5/21/2021 | Sold | -800 | $243.2500 |
| 5/21/2021 | Sold | -100 | $243.2500 |
| 5/21/2021 | Sold | -200 | $243.2500 |
| 5/21/2021 | Sold | -115 | $242.9900 |
| 5/21/2021 | Sold | -432 | $242.9900 |
| 5/21/2021 | Sold | -198 | $242.9900 |
| 5/21/2021 | Sold | -7,700 | $242.9900 |
| 5/21/2021 | Sold | -300 | $243.4900 |
| 5/21/2021 | Sold | -5 | $243.4900 |
| 5/21/2021 | Sold | -100 | $243.4900 |
| 5/21/2021 | Sold | -74 | $243.4900 |
| 5/21/2021 | Sold | -87 | $243.4900 |
| 5/21/2021 | Sold | -11 | $243.4900 |
| 5/21/2021 | Sold | -160 | $243.4900 |
| 5/21/2021 | Sold | -87 | $243.4900 |
| 5/21/2021 | Sold | -35 | $243.4900 |
| 5/21/2021 | Sold | -273 | $243.4900 |
| 5/21/2021 | Sold | -89 | $243.4900 |
| 5/21/2021 | Sold | -69 | $243.4900 |
| 5/21/2021 | Sold | -89 | $243.4900 |
| 5/21/2021 | Sold | -100 | $243.4900 |
| 5/21/2021 | Sold | -34 | $243.4900 |
| 5/21/2021 | Sold | -73 | $243.4900 |
| 5/21/2021 | Sold | -33 | $243.4900 |
| 5/21/2021 | Sold | -23 | $243.4900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/21/2021 | Sold | -55 | $243.4900 |
| 5/21/2021 | Sold | -32 | $243.4900 |
| 5/21/2021 | Sold | -100 | $243.4900 |
| 5/21/2021 | Sold | -3 | $243.4900 |
| 5/21/2021 | Sold | -69 | $243.4900 |
| 5/21/2021 | Sold | -66 | $243.4900 |
| 5/21/2021 | Sold | -87 | $243.4900 |
| 5/21/2021 | Sold | -69 | $243.4900 |
| 5/21/2021 | Sold | -1,645 | $243.4900 |
| 5/21/2021 | Sold | -256 | $243.4900 |
| 5/21/2021 | Sold | -416 | $243.4900 |
| 5/21/2021 | Sold | -100 | $243.4900 |
| 5/21/2021 | Sold | -619 | $243.4900 |
| 5/21/2021 | Sold | -104 | $243.4900 |
| 5/21/2021 | Sold | -345 | $243.4900 |
| 5/21/2021 | Sold | -100 | $243.4900 |
| 5/21/2021 | Sold | -4,292 | $243.4900 |
| 5/21/2021 | Sold | -100 | $246.7400 |
| 5/21/2021 | Sold | -100 | $246.7400 |
| 5/21/2021 | Sold | -800 | $246.7400 |
| 5/21/2021 | Sold | -100 | $246.4800 |
| 5/21/2021 | Sold | -100 | $246.4800 |
| 5/21/2021 | Sold | -89 | $246.4800 |
| 5/21/2021 | Sold | -89 | $246.4800 |
| 5/21/2021 | Sold | -69 | $246.4800 |
| 5/21/2021 | Sold | -5 | $246.4800 |
| 5/21/2021 | Sold | -98 | $246.4800 |
| 5/21/2021 | Sold | -450 | $246.4800 |
| 5/26/2021 | Sold | -100 | $255.8500 |
| 5/26/2021 | Sold | -100 | $255.8400 |
| 5/26/2021 | Sold | -443 | $255.5000 |
| 5/26/2021 | Sold | -1,400 | $255.5000 |
| 5/26/2021 | Sold | -818 | $255.5000 |
| 5/26/2021 | Sold | -14 | $255.5000 |
| 5/26/2021 | Sold | -4 | $255.5000 |
| 5/26/2021 | Sold | -95 | $255.5000 |
| 5/26/2021 | Sold | -100 | $255.5000 |
| 5/26/2021 | Sold | -100 | $255.5000 |
| 5/26/2021 | Sold | -4,326 | $255.5000 |
| 5/26/2021 | Sold | -2,500 | $255.5000 |
| 5/26/2021 | Sold | -100 | $258.3900 |
| 5/26/2021 | Sold | -100 | $258.3700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/26/2021 | Sold | -100 | $258.3900 |
| 5/26/2021 | Sold | -100 | $258.3700 |
| 5/26/2021 | Sold | -40 | $258.3700 |
| 5/26/2021 | Sold | -20 | $258.3700 |
| 5/26/2021 | Sold | -100 | $258.4200 |
| 5/26/2021 | Sold | -20 | $258.3800 |
| 5/26/2021 | Sold | -100 | $258.3700 |
| 5/26/2021 | Sold | -100 | $258.3900 |
| 5/26/2021 | Sold | -100 | $258.4200 |
| 5/26/2021 | Sold | -40 | $258.1300 |
| 5/26/2021 | Sold | -100 | $258.1300 |
| 5/26/2021 | Sold | -50 | $258.1300 |
| 5/26/2021 | Sold | -100 | $258.1200 |
| 5/26/2021 | Sold | -75 | $258.1300 |
| 5/26/2021 | Sold | -100 | $258.1200 |
| 5/26/2021 | Sold | -100 | $258.1700 |
| 5/26/2021 | Sold | -100 | $258.3100 |
| 5/26/2021 | Sold | -100 | $258.1200 |
| 5/26/2021 | Sold | -100 | $258.1600 |
| 5/26/2021 | Sold | -192 | $258.1200 |
| 5/26/2021 | Sold | -100 | $258.1200 |
| 5/26/2021 | Sold | -100 | $258.0600 |
| 5/26/2021 | Sold | -163 | $258.0700 |
| 5/26/2021 | Sold | -37 | $258.0700 |
| 5/26/2021 | Sold | -63 | $258.0300 |
| 5/26/2021 | Sold | -37 | $258.0300 |
| 5/26/2021 | Sold | -100 | $258.0200 |
| 5/26/2021 | Sold | -100 | $258.0700 |
| 5/26/2021 | Sold | -63 | $258.0500 |
| 5/26/2021 | Sold | -500 | $258.0200 |
| 5/26/2021 | Sold | -1,800 | $258.0200 |
| 5/26/2021 | Sold | -100 | $257.5000 |
| 5/26/2021 | Sold | -600 | $257.0000 |
| 5/26/2021 | Sold | -3,000 | $257.0000 |
| 5/26/2021 | Sold | -107 | $257.0000 |
| 5/26/2021 | Sold | -481 | $257.0000 |
| 5/26/2021 | Sold | -258 | $257.0000 |
| 5/26/2021 | Sold | -100 | $257.0000 |
| 5/26/2021 | Sold | -200 | $257.0000 |
| 5/26/2021 | Sold | -154 | $257.0000 |
| 5/26/2021 | Sold | -25 | $255.2000 |
| 5/26/2021 | Sold | -75 | $255.1800 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 5/26/2021 | Sold | -100 | $255.1900 |
| 5/26/2021 | Sold | -100 | $255.1800 |
| 5/26/2021 | Sold | -86 | $255.1600 |
| 5/26/2021 | Sold | -100 | $255.1600 |
| 5/26/2021 | Sold | -14 | $255.1600 |
| 5/26/2021 | Sold | -7 | $255.1800 |
| 5/26/2021 | Sold | -19 | $255.1600 |
| 5/26/2021 | Sold | -100 | $255.1600 |
| 5/26/2021 | Sold | -1 | $255.1600 |
| 5/26/2021 | Sold | -1 | $255.1600 |
| 5/26/2021 | Sold | -6 | $255.1600 |
| 5/26/2021 | Sold | -20 | $255.1500 |
| 5/26/2021 | Sold | -80 | $255.1400 |
| 5/26/2021 | Sold | -100 | $255.0500 |
| 5/26/2021 | Sold | -100 | $255.0500 |
| 5/26/2021 | Sold | -20 | $255.1200 |
| 5/26/2021 | Sold | -80 | $255.0700 |
| 5/26/2021 | Sold | -20 | $255.0700 |
| 5/26/2021 | Sold | -80 | $255.0600 |
| 5/26/2021 | Sold | -100 | $255.0800 |
| 5/26/2021 | Sold | -100 | $255.0600 |
| 5/26/2021 | Sold | -100 | $255.0400 |
| 5/26/2021 | Sold | -100 | $255.0400 |
| 5/26/2021 | Sold | -100 | $255.0400 |
| 5/26/2021 | Sold | -5 | $255.0600 |
| 5/26/2021 | Sold | -80 | $255.0500 |
| 5/26/2021 | Sold | -15 | $255.0400 |
| 5/26/2021 | Sold | -100 | $255.0600 |
| 5/26/2021 | Sold | -100 | $255.0300 |
| 5/26/2021 | Sold | -100 | $255.0300 |
| 5/26/2021 | Sold | -466 | $254.8200 |
| 5/26/2021 | Sold | -100 | $254.8400 |
| 5/26/2021 | Sold | -86 | $254.8200 |
| 5/26/2021 | Sold | -14 | $254.8200 |
| 5/26/2021 | Sold | -100 | $254.8400 |
| 5/26/2021 | Sold | -100 | $254.8300 |
| 5/26/2021 | Sold | -100 | $254.8200 |
| 5/26/2021 | Sold | -100 | $254.8200 |
| 5/26/2021 | Sold | -100 | $254.9400 |
| 5/26/2021 | Sold | -100 | $254.9400 |
| 5/26/2021 | Sold | -6 | $254.9200 |
| 5/26/2021 | Sold | -12 | $254.9200 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 5/26/2021 | Sold | -97 | $254.9200 |
| 5/26/2021 | Sold | -85 | $254.9200 |
| 5/26/2021 | Sold | -100 | $254.9200 |
| 5/26/2021 | Sold | -100 | $254.9400 |
| 5/26/2021 | Sold | -6 | $254.9200 |
| 5/26/2021 | Sold | -12 | $254.9200 |
| 5/26/2021 | Sold | -100 | $254.9400 |
| 5/26/2021 | Sold | -100 | $254.9200 |
| 5/26/2021 | Sold | -100 | $254.8300 |
| 5/26/2021 | Sold | -97 | $254.8300 |
| 5/26/2021 | Sold | -3 | $254.8300 |
| 5/26/2021 | Sold | -300 | $254.8300 |
| 5/26/2021 | Sold | -100 | $254.8400 |
| 5/26/2021 | Sold | -100 | $254.8100 |
| 5/26/2021 | Sold | -200 | $254.8300 |
| 5/26/2021 | Sold | -100 | $254.8100 |
| 5/26/2021 | Sold | -86 | $254.8100 |
| 5/26/2021 | Sold | -14 | $254.8100 |
| 5/26/2021 | Sold | -100 | $254.8100 |
| 5/26/2021 | Sold | -100 | $254.8100 |
| 5/26/2021 | Sold | -100 | $254.8400 |
| 5/26/2021 | Sold | -15 | $254.8300 |
| 5/26/2021 | Sold | -100 | $254.8100 |
| 5/26/2021 | Sold | -85 | $254.8100 |
| 5/26/2021 | Sold | -2,482 | $254.7500 |
| 5/26/2021 | Sold | -100 | $254.2400 |
| 5/26/2021 | Sold | -100 | $254.2400 |
| 5/26/2021 | Sold | -800 | $254.2400 |
| 5/26/2021 | Sold | -100 | $254.5600 |
| 5/26/2021 | Sold | -20 | $254.5500 |
| 5/26/2021 | Sold | -20 | $254.5500 |
| 5/26/2021 | Sold | -75 | $254.5500 |
| 5/26/2021 | Sold | -85 | $254.5400 |
| 5/26/2021 | Sold | -100 | $254.5700 |
| 5/26/2021 | Sold | -1 | $254.5400 |
| 5/26/2021 | Sold | -99 | $254.5400 |
| 5/26/2021 | Sold | -1 | $254.5400 |
| 5/26/2021 | Sold | -99 | $254.5400 |
| 5/26/2021 | Sold | -115 | $254.5400 |
| 5/26/2021 | Sold | -85 | $254.5400 |
| 5/26/2021 | Sold | -10 | $254.5400 |
| 5/26/2021 | Sold | -390 | $254.5400 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 5/26/2021 | Sold | -300 | $254.5400 |
| 5/26/2021 | Sold | -300 | $254.5400 |
| 5/26/2021 | Sold | -300 | $254.5400 |
| 5/26/2021 | Sold | -200 | $254.5400 |
| 5/26/2021 | Sold | -200 | $254.5400 |
| 5/26/2021 | Sold | -200 | $254.7000 |
| 5/26/2021 | Sold | -200 | $254.5400 |
| 5/26/2021 | Sold | -200 | $254.5400 |
| 5/26/2021 | Sold | -100 | $254.5400 |
| 5/26/2021 | Sold | -100 | $254.5400 |
| 5/26/2021 | Sold | -700 | $254.5000 |
| 5/27/2021 | Bought | 100 | $269.5200 |
| 5/27/2021 | Bought | 100 | $269.5500 |
| 5/27/2021 | Bought | 7 | $269.5700 |
| 5/27/2021 | Bought | 93 | $269.5700 |
| 5/27/2021 | Bought | 100 | $269.5700 |
| 5/27/2021 | Bought | 1 | $269.5700 |
| 5/27/2021 | Bought | 100 | $269.5700 |
| 5/27/2021 | Bought | 99 | $269.5700 |
| 5/27/2021 | Bought | 100 | $269.5700 |
| 5/27/2021 | Bought | 100 | $269.5700 |
| 5/27/2021 | Bought | 100 | $269.5700 |
| 5/27/2021 | Bought | 100 | $269.5500 |
| 5/27/2021 | Bought | 100 | $269.5600 |
| 5/27/2021 | Bought | 100 | $269.5700 |
| 5/27/2021 | Bought | 11 | $269.6500 |
| 5/27/2021 | Bought | 89 | $269.7900 |
| 5/27/2021 | Bought | 100 | $269.7900 |
| 5/27/2021 | Bought | 100 | $269.8000 |
| 5/27/2021 | Bought | 100 | $269.7800 |
| 5/27/2021 | Bought | 5 | $269.8900 |
| 5/27/2021 | Bought | 1 | $269.8900 |
| 5/27/2021 | Bought | 94 | $269.9000 |
| 5/27/2021 | Bought | 100 | $269.9200 |
| 5/27/2021 | Bought | 100 | $269.9600 |
| 5/27/2021 | Bought | 100 | $269.9800 |
| 5/27/2021 | Bought | 100 | $269.9800 |
| 5/27/2021 | Bought | 91 | $269.9800 |
| 5/27/2021 | Bought | 9 | $269.9800 |
| 5/27/2021 | Bought | 100 | $269.9500 |
| 5/27/2021 | Bought | 91 | $269.9800 |
| 5/27/2021 | Bought | 100 | $269.9800 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 5/27/2021 | Bought | 9 | $269.9800 |
| 5/27/2021 | Bought | 82 | $269.9800 |
| 5/27/2021 | Bought | 18 | $269.9800 |
| 5/27/2021 | Bought | 82 | $269.9800 |
| 5/27/2021 | Bought | 500 | $270.0000 |
| 5/27/2021 | Bought | 10 | $270.0000 |
| 5/27/2021 | Bought | 8 | $270.0000 |
| 5/27/2021 | Bought | 5 | $270.0000 |
| 5/27/2021 | Bought | 50 | $270.0000 |
| 5/27/2021 | Bought | 10 | $270.0000 |
| 5/27/2021 | Bought | 100 | $270.0000 |
| 5/27/2021 | Bought | 35 | $270.0000 |
| 5/27/2021 | Bought | 6 | $270.0000 |
| 5/27/2021 | Bought | 1 | $270.0000 |
| 5/27/2021 | Bought | 300 | $270.0000 |
| 5/27/2021 | Bought | 50 | $270.0000 |
| 5/27/2021 | Bought | 1 | $270.0000 |
| 5/27/2021 | Bought | 2 | $270.0000 |
| 5/27/2021 | Bought | 20 | $270.0000 |
| 5/27/2021 | Bought | 5 | $270.0000 |
| 5/27/2021 | Bought | 50 | $270.0000 |
| 5/27/2021 | Bought | 25 | $270.0000 |
| 5/27/2021 | Bought | 1 | $270.0000 |
| 5/27/2021 | Bought | 200 | $270.0400 |
| 5/27/2021 | Bought | 100 | $270.2800 |
| 5/27/2021 | Bought | 100 | $270.2300 |
| 5/27/2021 | Bought | 100 | $270.3700 |
| 5/27/2021 | Bought | 100 | $270.5100 |
| 5/27/2021 | Bought | 240 | $270.5100 |
| 5/27/2021 | Bought | 354 | $270.5100 |
| 5/27/2021 | Bought | 240 | $270.5100 |
| 5/27/2021 | Bought | 80 | $270.5100 |
| 5/27/2021 | Bought | 4 | $270.5100 |
| 5/27/2021 | Bought | 43 | $270.5100 |
| 5/27/2021 | Bought | 659 | $270.5100 |
| 5/27/2021 | Bought | 100 | $270.5100 |
| 5/27/2021 | Bought | 320 | $270.5100 |
| 5/27/2021 | Bought | 102 | $270.5100 |
| 5/27/2021 | Bought | 80 | $270.5100 |
| 5/27/2021 | Bought | 80 | $270.5100 |
| 5/27/2021 | Bought | 160 | $270.5100 |
| 5/27/2021 | Bought | 80 | $270.5100 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 5/27/2021 | Bought | 65 | $270.5100 |
| 5/27/2021 | Bought | 130 | $270.5100 |
| 5/27/2021 | Bought | 83 | $270.5100 |
| 5/27/2021 | Bought | 65 | $270.5100 |
| 5/27/2021 | Bought | 83 | $270.5100 |
| 5/27/2021 | Bought | 83 | $270.5100 |
| 5/27/2021 | Bought | 65 | $270.5100 |
| 5/27/2021 | Bought | 100 | $270.5100 |
| 5/27/2021 | Bought | 6 | $270.5100 |
| 5/27/2021 | Bought | 83 | $270.5100 |
| 5/27/2021 | Bought | 83 | $270.5100 |
| 5/27/2021 | Bought | 80 | $270.5100 |
| 5/27/2021 | Bought | 80 | $270.5100 |
| 5/27/2021 | Bought | 83 | $270.5100 |
| 5/27/2021 | Bought | 83 | $270.5100 |
| 5/27/2021 | Bought | 83 | $270.5100 |
| 5/27/2021 | Bought | 160 | $270.5100 |
| 5/27/2021 | Bought | 80 | $270.5100 |
| 5/27/2021 | Bought | 80 | $270.5100 |
| 5/27/2021 | Bought | 52 | $270.5100 |
| 5/27/2021 | Bought | 32 | $270.5100 |
| 5/27/2021 | Bought | 1 | $270.5100 |
| 5/27/2021 | Bought | 23 | $270.5100 |
| 5/27/2021 | Bought | 16 | $270.5100 |
| 5/27/2021 | Bought | 50 | $270.5100 |
| 5/27/2021 | Bought | 12 | $270.5100 |
| 5/27/2021 | Bought | 9 | $270.5100 |
| 5/27/2021 | Bought | 370 | $270.5100 |
| 5/27/2021 | Bought | 24 | $270.5100 |
| 5/27/2021 | Bought | 100 | $270.5100 |
| 5/27/2021 | Bought | 94 | $270.5100 |
| 5/27/2021 | Bought | 45,639 | $270.5100 |
| 6/1/2021 | Sold | -16 | $264.4000 |
| 6/1/2021 | Sold | -84 | $264.3900 |
| 6/1/2021 | Sold | -4,500 | $264.3800 |
| 6/1/2021 | Sold | -30 | $264.3800 |
| 6/1/2021 | Sold | -370 | $264.3800 |
| 6/1/2021 | Sold | -5,000 | $264.0022 |
| 6/1/2021 | Sold | -200 | $264.1300 |
| 6/1/2021 | Sold | -200 | $264.1300 |
| 6/1/2021 | Sold | -300 | $264.1300 |
| 6/1/2021 | Sold | -100 | $264.1300 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 6/1/2021 | Sold | -100 | $264.0700 |
| 6/1/2021 | Sold | -15 | $264.0700 |
| 6/1/2021 | Sold | -2 | $264.0700 |
| 6/1/2021 | Sold | -100 | $264.0700 |
| 6/1/2021 | Sold | -100 | $264.0700 |
| 6/1/2021 | Sold | -1 | $264.0700 |
| 6/1/2021 | Sold | -20 | $264.0700 |
| 6/1/2021 | Sold | -100 | $264.0700 |
| 6/1/2021 | Sold | -95 | $263.5000 |
| 6/1/2021 | Sold | -205 | $263.5000 |
| 6/1/2021 | Sold | -3,462 | $263.5000 |
| 6/1/2021 | Sold | -36 | $262.5000 |
| 6/1/2021 | Sold | -33 | $262.5000 |
| 6/1/2021 | Sold | -94 | $262.5000 |
| 6/1/2021 | Sold | -100 | $262.5000 |
| 6/1/2021 | Sold | -29 | $262.5000 |
| 6/1/2021 | Sold | -300 | $262.5000 |
| 6/1/2021 | Sold | -71 | $262.5000 |
| 6/1/2021 | Sold | -137 | $262.5000 |
| 6/1/2021 | Sold | -169 | $262.5000 |
| 6/1/2021 | Sold | -31 | $262.5000 |
| 6/1/2021 | Sold | -4,000 | $262.5000 |
| 6/1/2021 | Sold | -70 | $262.9950 |
| 6/1/2021 | Sold | -776 | $262.9900 |
| 6/1/2021 | Sold | -529 | $262.9900 |
| 6/1/2021 | Sold | -30 | $262.9900 |
| 6/1/2021 | Sold | -1,723 | $262.9900 |
| 6/1/2021 | Sold | -180 | $262.9900 |
| 6/1/2021 | Sold | -1,692 | $262.9900 |
| 6/1/2021 | Sold | -10 | $263.0000 |
| 6/1/2021 | Sold | -4,990 | $263.0000 |
| 6/1/2021 | Sold | -17 | $265.0000 |
| 6/1/2021 | Sold | -83 | $265.0000 |
| 6/1/2021 | Sold | -5 | $265.0000 |
| 6/1/2021 | Sold | -95 | $265.0000 |
| 6/1/2021 | Sold | -100 | $264.0000 |
| 6/1/2021 | Sold | -200 | $264.0000 |
| 6/1/2021 | Sold | -100 | $264.0000 |
| 6/1/2021 | Sold | -100 | $264.0000 |
| 6/1/2021 | Sold | -39 | $264.0000 |
| 6/1/2021 | Sold | -100 | $264.0000 |
| 6/1/2021 | Sold | -21 | $264.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 6/1/2021 | Sold | -179 | $264.0000 |
| 6/1/2021 | Sold | -61 | $264.0000 |
| 6/1/2021 | Sold | -3,900 | $264.0000 |
| 6/2/2021 | Bought | 97 | $278.1200 |
| 6/2/2021 | Bought | 97 | $278.1300 |
| 6/2/2021 | Bought | 1 | $278.1800 |
| 6/2/2021 | Bought | 22 | $278.2000 |
| 6/2/2021 | Bought | 3 | $279.0000 |
| 6/2/2021 | Bought | 5 | $278.8400 |
| 6/2/2021 | Bought | 100 | $278.8900 |
| 6/2/2021 | Bought | 100 | $278.9500 |
| 6/2/2021 | Bought | 5 | $278.9300 |
| 6/2/2021 | Bought | 1 | $278.9700 |
| 6/2/2021 | Bought | 100 | $278.9700 |
| 6/2/2021 | Bought | 10 | $279.0000 |
| 6/2/2021 | Bought | 18 | $279.0000 |
| 6/2/2021 | Bought | 34 | $279.0000 |
| 6/2/2021 | Bought | 4 | $279.0000 |
| 6/2/2021 | Bought | 79 | $279.0000 |
| 6/2/2021 | Bought | 7 | $279.0000 |
| 6/2/2021 | Bought | 21 | $279.0000 |
| 6/2/2021 | Bought | 67 | $279.0000 |
| 6/2/2021 | Bought | 479 | $279.0000 |
| 6/2/2021 | Bought | 124 | $279.0000 |
| 6/2/2021 | Bought | 161 | $279.0000 |
| 6/2/2021 | Bought | 63 | $279.0000 |
| 6/2/2021 | Bought | 50 | $279.0000 |
| 6/2/2021 | Bought | 67 | $279.0000 |
| 6/2/2021 | Bought | 100 | $279.0000 |
| 6/2/2021 | Bought | 573 | $279.0000 |
| 6/2/2021 | Bought | 7,168 | $279.0000 |
| 6/2/2021 | Bought | 100 | $279.0000 |
| 6/2/2021 | Bought | 100 | $279.0000 |
| 6/2/2021 | Bought | 100 | $279.0000 |
| 6/2/2021 | Bought | 144 | $279.0000 |
| 6/2/2021 | Bought | 100 | $279.4280 |
| 6/2/2021 | Bought | 100 | $279.4679 |
| 6/2/2021 | Bought | 100 | $279.4666 |
| 6/2/2021 | Bought | 173 | $279.5000 |
| 6/2/2021 | Bought | 3 | $279.5000 |
| 6/2/2021 | Bought | 1,103 | $279.5000 |
| 6/2/2021 | Bought | 180 | $279.5000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 6/2/2021 | Bought | 2,000 | $279.5000 |
| 6/2/2021 | Bought | 100 | $279.5000 |
| 6/2/2021 | Bought | 8 | $279.5000 |
| 6/2/2021 | Bought | 34 | $279.5000 |
| 6/2/2021 | Bought | 102 | $279.5000 |
| 6/2/2021 | Bought | 70 | $279.5000 |
| 6/2/2021 | Bought | 496 | $279.5000 |
| 6/2/2021 | Bought | 54 | $279.5000 |
| 6/2/2021 | Bought | 377 | $279.5000 |
| 6/2/2021 | Bought | 5,000 | $279.3662 |
| 6/2/2021 | Bought | 100 | $279.5600 |
| 6/2/2021 | Bought | 100 | $279.5500 |
| 6/2/2021 | Bought | 30 | $279.6600 |
| 6/2/2021 | Bought | 1 | $279.6700 |
| 6/2/2021 | Bought | 100 | $279.6700 |
| 6/2/2021 | Bought | 1 | $279.7000 |
| 6/2/2021 | Bought | 100 | $279.7000 |
| 6/2/2021 | Bought | 1 | $279.7100 |
| 6/2/2021 | Bought | 2 | $279.7200 |
| 6/2/2021 | Bought | 2 | $279.7300 |
| 6/2/2021 | Bought | 1 | $279.7500 |
| 6/2/2021 | Bought | 100 | $279.7500 |
| 6/2/2021 | Bought | 100 | $279.7500 |
| 6/2/2021 | Bought | 91 | $279.7500 |
| 6/2/2021 | Bought | 9 | $279.7500 |
| 6/2/2021 | Bought | 36 | $279.7500 |
| 6/2/2021 | Bought | 64 | $279.7500 |
| 6/2/2021 | Bought | 4,162 | $279.7500 |
| 6/2/2021 | Bought | 200 | $279.9690 |
| 6/2/2021 | Bought | 30 | $279.9800 |
| 6/2/2021 | Bought | 100 | $279.9800 |
| 6/2/2021 | Bought | 200 | $280.0000 |
| 6/2/2021 | Bought | 100 | $280.0000 |
| 6/2/2021 | Bought | 68 | $280.0000 |
| 6/2/2021 | Bought | 2 | $280.0900 |
| 6/2/2021 | Bought | 79 | $280.0900 |
| 6/2/2021 | Bought | 29 | $280.0900 |
| 6/2/2021 | Bought | 200 | $280.1590 |
| 6/2/2021 | Bought | 30 | $280.1600 |
| 6/2/2021 | Bought | 100 | $280.1700 |
| 6/2/2021 | Bought | 200 | $280.1800 |
| 6/2/2021 | Bought | 100 | $280.2000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 6/2/2021 | Bought | 372 | $280.2500 |
| 6/2/2021 | Bought | 5,526 | $280.2500 |
| 6/2/2021 | Bought | 131 | $280.2500 |
| 6/2/2021 | Bought | 527 | $280.2500 |
| 6/2/2021 | Bought | 113 | $280.2500 |
| 6/2/2021 | Bought | 180 | $280.2500 |
| 6/2/2021 | Bought | 312 | $280.2500 |
| 6/2/2021 | Bought | 1,401 | $280.2500 |
| 6/2/2021 | Bought | 100 | $279.8300 |
| 6/2/2021 | Bought | 100 | $279.9000 |
| 6/2/2021 | Bought | 5 | $279.9200 |
| 6/2/2021 | Bought | 100 | $279.9300 |
| 6/2/2021 | Bought | 100 | $279.9200 |
| 6/2/2021 | Bought | 100 | $279.9000 |
| 6/2/2021 | Bought | 100 | $279.9000 |
| 6/2/2021 | Bought | 100 | $279.9000 |
| 6/2/2021 | Bought | 2 | $280.4700 |
| 6/2/2021 | Bought | 4 | $280.4700 |
| 6/2/2021 | Bought | 8 | $280.4700 |
| 6/2/2021 | Bought | 92 | $280.4700 |
| 6/2/2021 | Bought | 24 | $280.4700 |
| 6/2/2021 | Bought | 4 | $280.4800 |
| 6/2/2021 | Bought | 37 | $280.4700 |
| 6/2/2021 | Bought | 90 | $280.4800 |
| 6/2/2021 | Bought | 39 | $280.4700 |
| 6/2/2021 | Bought | 100 | $280.4700 |
| 6/2/2021 | Bought | 6 | $280.4800 |
| 6/2/2021 | Bought | 16 | $280.4800 |
| 6/2/2021 | Bought | 51 | $280.5000 |
| 6/2/2021 | Bought | 100 | $280.5000 |
| 6/2/2021 | Bought | 100 | $280.5000 |
| 6/2/2021 | Bought | 43 | $280.5000 |
| 6/2/2021 | Bought | 57 | $280.5000 |
| 6/2/2021 | Bought | 49 | $280.5000 |
| 6/2/2021 | Bought | 3,473 | $280.5000 |
| 6/2/2021 | Bought | 5,000 | $280.5809 |
| 6/2/2021 | Bought | 9 | $280.7500 |
| 6/2/2021 | Bought | 191 | $280.7500 |
| 6/2/2021 | Bought | 38 | $280.7500 |
| 6/2/2021 | Bought | 400 | $280.7500 |
| 6/2/2021 | Bought | 252 | $280.7500 |
| 6/2/2021 | Bought | 41 | $280.7500 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 6/2/2021 | Bought | 107 | $280.7500 |
| 6/2/2021 | Bought | 70 | $280.7500 |
| 6/2/2021 | Bought | 6 | $280.7500 |
| 6/2/2021 | Bought | 100 | $280.7500 |
| 6/2/2021 | Bought | 19 | $280.7500 |
| 6/2/2021 | Bought | 15 | $280.7500 |
| 6/2/2021 | Bought | 100 | $280.7500 |
| 6/2/2021 | Bought | 14 | $280.7500 |
| 6/2/2021 | Bought | 67 | $280.7500 |
| 6/2/2021 | Bought | 9 | $280.7500 |
| 6/2/2021 | Bought | 400 | $280.7500 |
| 6/2/2021 | Bought | 26 | $280.7500 |
| 6/2/2021 | Bought | 74 | $280.7500 |
| 6/2/2021 | Bought | 2 | $280.7500 |
| 6/2/2021 | Bought | 98 | $280.7500 |
| 6/2/2021 | Bought | 80 | $280.7500 |
| 6/2/2021 | Bought | 20 | $280.7500 |
| 6/2/2021 | Bought | 100 | $280.7500 |
| 6/2/2021 | Bought | 46 | $280.7500 |
| 6/2/2021 | Bought | 2,716 | $280.8539 |
| 6/2/2021 | Bought | 100 | $280.8400 |
| 6/2/2021 | Bought | 100 | $280.8200 |
| 6/2/2021 | Bought | 690 | $281.0000 |
| 6/2/2021 | Bought | 110 | $281.0000 |
| 6/2/2021 | Bought | 38 | $281.0000 |
| 6/2/2021 | Bought | 158 | $281.0000 |
| 6/2/2021 | Bought | 4 | $281.0000 |
| 6/2/2021 | Bought | 90 | $281.0000 |
| 6/2/2021 | Bought | 90 | $281.0000 |
| 6/2/2021 | Bought | 67 | $281.0000 |
| 6/2/2021 | Bought | 10 | $281.0000 |
| 6/2/2021 | Bought | 34 | $281.0000 |
| 6/2/2021 | Bought | 10 | $281.0000 |
| 6/2/2021 | Bought | 34 | $281.0000 |
| 6/2/2021 | Bought | 79 | $281.0000 |
| 6/2/2021 | Bought | 122 | $281.0000 |
| 6/2/2021 | Bought | 100 | $281.0000 |
| 6/2/2021 | Bought | 90 | $281.0000 |
| 6/2/2021 | Bought | 90 | $281.0000 |
| 6/2/2021 | Bought | 100 | $281.0000 |
| 6/2/2021 | Bought | 90 | $281.0000 |
| 6/2/2021 | Bought | 63 | $281.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 6/2/2021 | Bought | 2 | $281.0000 |
| 6/2/2021 | Bought | 4 | $281.0000 |
| 6/2/2021 | Bought | 355 | $281.0000 |
| 6/2/2021 | Bought | 355 | $281.0000 |
| 6/2/2021 | Bought | 202 | $281.0000 |
| 6/2/2021 | Bought | 7 | $281.0000 |
| 6/2/2021 | Bought | 102 | $281.0000 |
| 6/2/2021 | Bought | 59 | $281.0000 |
| 6/2/2021 | Bought | 100 | $281.0000 |
| 6/2/2021 | Bought | 100 | $281.0000 |
| 6/2/2021 | Bought | 181 | $281.0000 |
| 6/2/2021 | Bought | 52 | $281.0000 |
| 6/2/2021 | Bought | 355 | $281.0000 |
| 6/2/2021 | Bought | 1 | $281.0000 |
| 6/2/2021 | Bought | 317 | $281.0000 |
| 6/2/2021 | Bought | 100 | $281.0000 |
| 6/2/2021 | Bought | 77 | $281.0000 |
| 6/2/2021 | Bought | 362 | $281.0000 |
| 6/2/2021 | Bought | 100 | $281.0800 |
| 6/2/2021 | Bought | 200 | $281.2110 |
| 6/2/2021 | Bought | 200 | $281.2264 |
| 6/2/2021 | Bought | 100 | $281.2265 |
| 6/2/2021 | Bought | 100 | $281.2862 |
| 6/2/2021 | Bought | 200 | $281.3985 |
| 6/2/2021 | Bought | 100 | $281.3954 |
| 6/2/2021 | Bought | 12 | $281.4900 |
| 6/2/2021 | Bought | 1 | $281.5000 |
| 6/2/2021 | Bought | 1,987 | $281.5000 |
| 6/8/2021 | Bought | 12 | $277.9000 |
| 6/8/2021 | Bought | 188 | $277.9000 |
| 6/8/2021 | Bought | 190 | $277.9000 |
| 6/8/2021 | Bought | 10 | $277.9000 |
| 6/8/2021 | Bought | 200 | $277.9000 |
| 6/8/2021 | Bought | 75 | $277.9000 |
| 6/8/2021 | Bought | 125 | $277.9000 |
| 6/8/2021 | Bought | 160 | $277.9000 |
| 6/8/2021 | Bought | 40 | $277.9000 |
| 6/8/2021 | Bought | 14 | $277.9000 |
| 6/8/2021 | Bought | 690 | $277.9000 |
| 6/8/2021 | Bought | 10 | $277.9000 |
| 6/8/2021 | Bought | 421 | $277.9000 |
| 6/8/2021 | Bought | 165 | $277.9000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 6/8/2021 | Bought | 87 | $277.9000 |
| 6/8/2021 | Bought | 13 | $277.9000 |
| 6/8/2021 | Bought | 8 | $277.9000 |
| 6/8/2021 | Bought | 111 | $277.9000 |
| 6/8/2021 | Bought | 36 | $277.9000 |
| 6/8/2021 | Bought | 36 | $277.9000 |
| 6/8/2021 | Bought | 100 | $277.9000 |
| 6/8/2021 | Bought | 100 | $277.9000 |
| 6/8/2021 | Bought | 46 | $277.9000 |
| 6/8/2021 | Bought | 271 | $277.9000 |
| 6/8/2021 | Bought | 607 | $277.9000 |
| 6/8/2021 | Bought | 93 | $277.9000 |
| 6/8/2021 | Bought | 11 | $277.9000 |
| 6/8/2021 | Bought | 689 | $277.9000 |
| 6/8/2021 | Bought | 492 | $277.9000 |
| 6/8/2021 | Bought | 195 | $276.5000 |
| 6/8/2021 | Bought | 82 | $276.5000 |
| 6/8/2021 | Bought | 2,423 | $276.5000 |
| 6/8/2021 | Bought | 2,300 | $276.5000 |
| 6/8/2021 | Bought | 530 | $276.7500 |
| 6/8/2021 | Bought | 411 | $276.7500 |
| 6/8/2021 | Bought | 29 | $276.7500 |
| 6/8/2021 | Bought | 274 | $276.7500 |
| 6/8/2021 | Bought | 1,810 | $276.7500 |
| 6/8/2021 | Bought | 7 | $276.7500 |
| 6/8/2021 | Bought | 1,939 | $276.7500 |
| 6/8/2021 | Sold | -1,620 | $277.0000 |
| 6/8/2021 | Sold | -1,380 | $277.0000 |
| 6/8/2021 | Sold | -200 | $277.2500 |
| 6/8/2021 | Sold | -195 | $277.2500 |
| 6/8/2021 | Sold | -300 | $277.2500 |
| 6/8/2021 | Sold | -200 | $277.2500 |
| 6/8/2021 | Sold | -5 | $277.2500 |
| 6/8/2021 | Sold | -100 | $277.2500 |
| 6/8/2021 | Sold | -32 | $277.2500 |
| 6/8/2021 | Sold | -100 | $277.2500 |
| 6/8/2021 | Sold | -200 | $277.2500 |
| 6/8/2021 | Sold | -100 | $277.2500 |
| 6/8/2021 | Sold | -100 | $277.2500 |
| 6/8/2021 | Sold | -61 | $277.2500 |
| 6/8/2021 | Sold | -100 | $277.2500 |
| 6/8/2021 | Sold | -68 | $277.2500 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 6/8/2021 | Sold | -3,239 | $277.2500 |
| 6/8/2021 | Sold | -207 | $277.3400 |
| 6/8/2021 | Sold | -1,400 | $277.3400 |
| 6/8/2021 | Sold | -30 | $277.3400 |
| 6/8/2021 | Sold | -363 | $277.3400 |
| 6/8/2021 | Sold | -30 | $277.2500 |
| 6/8/2021 | Sold | -470 | $277.2500 |
| 6/8/2021 | Sold | -4,500 | $277.2500 |
| 6/10/2021 | Sold | -2,000 | $266.2944 |
| 6/11/2021 | Bought | 4 | $273.2100 |
| 6/11/2021 | Bought | 6 | $273.2100 |
| 6/11/2021 | Bought | 90 | $273.2100 |
| 6/11/2021 | Bought | 100 | $273.2100 |
| 6/11/2021 | Bought | 800 | $273.2100 |
| 6/14/2021 | Bought | 45 | $277.7500 |
| 6/14/2021 | Bought | 72 | $277.7500 |
| 6/14/2021 | Bought | 639 | $277.7500 |
| 6/14/2021 | Bought | 135 | $277.7500 |
| 6/14/2021 | Bought | 109 | $277.7500 |
| 6/14/2021 | Bought | 38 | $278.3900 |
| 6/14/2021 | Bought | 68 | $278.4000 |
| 6/14/2021 | Bought | 366 | $278.4000 |
| 6/14/2021 | Bought | 4 | $278.4000 |
| 6/14/2021 | Bought | 75 | $278.4000 |
| 6/14/2021 | Bought | 44 | $278.4000 |
| 6/14/2021 | Bought | 87 | $278.4000 |
| 6/14/2021 | Bought | 318 | $278.4000 |
| 6/14/2021 | Bought | 100 | $278.2600 |
| 6/14/2021 | Bought | 37 | $278.2600 |
| 6/14/2021 | Bought | 863 | $278.2600 |
| 6/14/2021 | Bought | 72 | $278.3000 |
| 6/14/2021 | Bought | 28 | $278.3000 |
| 6/14/2021 | Bought | 900 | $278.3000 |
| 6/14/2021 | Bought | 75 | $278.2600 |
| 6/14/2021 | Bought | 25 | $278.2600 |
| 6/14/2021 | Bought | 900 | $278.2600 |
| 6/14/2021 | Bought | 37 | $278.0100 |
| 6/14/2021 | Bought | 63 | $278.0100 |
| 6/14/2021 | Bought | 900 | $278.0100 |
| 6/14/2021 | Bought | 100 | $277.7500 |
| 6/14/2021 | Bought | 900 | $277.7500 |
| 6/14/2021 | Bought | 3 | $277.0100 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 6/14/2021 | Bought | 569 | $278.3500 |
| 6/14/2021 | Bought | 428 | $278.3500 |
| 6/14/2021 | Bought | 41 | $278.5100 |
| 6/14/2021 | Bought | 59 | $278.5100 |
| 6/14/2021 | Bought | 900 | $278.5100 |
| 6/14/2021 | Bought | 91 | $278.7600 |
| 6/14/2021 | Bought | 9 | $278.7600 |
| 6/14/2021 | Bought | 100 | $278.7600 |
| 6/14/2021 | Bought | 800 | $278.7600 |
| 6/14/2021 | Bought | 100 | $278.3600 |
| 6/14/2021 | Bought | 900 | $278.3600 |
| 6/14/2021 | Bought | 7 | $279.5100 |
| 6/14/2021 | Bought | 93 | $279.5100 |
| 6/14/2021 | Bought | 900 | $279.5100 |
| 6/14/2021 | Bought | 132 | $279.6600 |
| 6/14/2021 | Bought | 78 | $279.6600 |
| 6/14/2021 | Bought | 72 | $279.6600 |
| 6/14/2021 | Bought | 72 | $279.6600 |
| 6/14/2021 | Bought | 96 | $279.6600 |
| 6/14/2021 | Bought | 550 | $279.6600 |
| 6/14/2021 | Bought | 1,000 | $279.5624 |
| 6/14/2021 | Bought | 32 | $279.3100 |
| 6/14/2021 | Bought | 468 | $279.3100 |
| 6/14/2021 | Bought | 200 | $279.3150 |
| 6/14/2021 | Bought | 250 | $279.2600 |
| 6/17/2021 | Bought | 4 | $286.6000 |
| 6/17/2021 | Bought | 96 | $286.6000 |
| 6/17/2021 | Bought | 1 | $286.5100 |
| 6/17/2021 | Bought | 49 | $286.5100 |
| 6/17/2021 | Bought | 1 | $289.2550 |
| 6/17/2021 | Bought | 10 | $289.1400 |
| 6/17/2021 | Bought | 89 | $289.1500 |
| 6/17/2021 | Bought | 50 | $289.0100 |
| 6/17/2021 | Bought | 78 | $291.2600 |
| 6/17/2021 | Bought | 22 | $291.2600 |
| 6/17/2021 | Bought | 98 | $292.0000 |
| 6/17/2021 | Bought | 2 | $292.0000 |
| 6/17/2021 | Bought | 50 | $290.6650 |
| 6/21/2021 | Bought | 150 | $297.5100 |
| 6/21/2021 | Bought | 1 | $298.4450 |
| 6/21/2021 | Bought | 149 | $298.5100 |
| 6/21/2021 | Sold | -150 | $295.8900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/21/2021 | Sold | -100 | $295.6050 |
| 7/2/2021 | Sold | -150 | $311.7952 |
| 8/5/2021 | Bought | 500 | $335.7611 |
| 8/5/2021 | Bought | 200 | $335.6550 |
| 8/5/2021 | Bought | 200 | $335.6599 |
| 8/6/2021 | Bought | 300 | $365.0100 |
| 8/6/2021 | Bought | 5 | $345.5000 |
| 8/6/2021 | Bought | 95 | $345.5000 |
| 8/9/2021 | Bought | 100 | $349.1100 |
| 8/9/2021 | Bought | 323 | $349.0100 |
| 8/9/2021 | Bought | 177 | $349.0100 |
| 8/9/2021 | Bought | 20 | $349.7100 |
| 8/9/2021 | Bought | 75 | $349.7100 |
| 8/9/2021 | Bought | 6 | $349.7100 |
| 8/9/2021 | Bought | 27 | $349.7100 |
| 8/9/2021 | Bought | 72 | $349.7100 |
| 8/9/2021 | Bought | 300 | $349.7100 |
| 8/9/2021 | Bought | 300 | $351.7322 |
| 8/9/2021 | Bought | 445 | $354.0100 |
| 8/9/2021 | Bought | 555 | $354.0100 |
| 8/9/2021 | Bought | 25 | $354.0100 |
| 8/9/2021 | Bought | 75 | $354.0100 |
| 8/9/2021 | Bought | 900 | $354.0100 |
| 8/9/2021 | Bought | 300 | $353.3100 |
| 8/9/2021 | Bought | 218 | $353.0100 |
| 8/9/2021 | Bought | 109 | $353.0100 |
| 8/9/2021 | Bought | 18 | $353.0100 |
| 8/9/2021 | Bought | 19 | $353.0100 |
| 8/9/2021 | Bought | 122 | $353.0100 |
| 8/9/2021 | Bought | 14 | $353.0100 |
| 8/9/2021 | Bought | 100 | $353.5100 |
| 8/9/2021 | Bought | 5 | $353.5100 |
| 8/9/2021 | Bought | 1 | $353.5100 |
| 8/9/2021 | Bought | 94 | $353.5100 |
| 8/9/2021 | Bought | 400 | $352.5100 |
| 8/9/2021 | Bought | 100 | $352.5100 |
| 8/9/2021 | Bought | 100 | $350.7100 |
| 8/9/2021 | Bought | 50 | $350.8500 |
| 8/9/2021 | Bought | 12 | $350.9100 |
| 8/9/2021 | Bought | 40 | $350.9400 |
| 8/9/2021 | Bought | 100 | $350.9510 |
| 8/9/2021 | Bought | 200 | $350.9590 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|---------:|-----------:|
| 8/9/2021 | Bought | 17 | $350.8900 |
| 8/9/2021 | Bought | 1 | $350.9900 |
| 8/9/2021 | Bought | 327 | $351.0000 |
| 8/9/2021 | Bought | 109 | $351.0000 |
| 8/9/2021 | Bought | 4 | $351.0000 |
| 8/9/2021 | Bought | 9 | $351.0000 |
| 8/9/2021 | Bought | 12 | $351.0000 |
| 8/9/2021 | Bought | 19 | $351.0000 |
| 8/9/2021 | Bought | 100 | $350.5100 |
| 8/9/2021 | Bought | 16 | $350.5100 |
| 8/9/2021 | Bought | 331 | $350.5100 |
| 8/9/2021 | Bought | 21 | $350.5100 |
| 8/9/2021 | Bought | 2 | $350.5100 |
| 8/9/2021 | Bought | 40 | $350.5100 |
| 8/9/2021 | Bought | 490 | $350.4700 |
| 8/9/2021 | Bought | 37 | $351.2600 |
| 8/9/2021 | Bought | 63 | $351.2600 |
| 8/9/2021 | Bought | 16 | $351.2600 |
| 8/9/2021 | Bought | 84 | $351.2600 |
| 8/9/2021 | Bought | 800 | $351.2600 |
| 8/9/2021 | Bought | 276 | $351.0100 |
| 8/9/2021 | Bought | 441 | $351.0100 |
| 8/9/2021 | Bought | 168 | $351.0100 |
| 8/9/2021 | Bought | 25 | $351.0100 |
| 8/9/2021 | Bought | 18 | $351.0100 |
| 8/9/2021 | Bought | 15 | $351.0100 |
| 8/9/2021 | Bought | 100 | $351.0100 |
| 8/9/2021 | Bought | 37 | $351.0100 |
| 8/9/2021 | Bought | 920 | $351.0100 |
| 8/9/2021 | Bought | 100 | $351.5100 |
| 8/9/2021 | Bought | 900 | $351.5100 |
| 8/9/2021 | Bought | 1,000 | $351.0800 |
| 8/9/2021 | Bought | 400 | $351.0100 |
| 8/9/2021 | Bought | 2 | $351.3600 |
| 8/9/2021 | Bought | 100 | $351.5100 |
| 8/9/2021 | Bought | 98 | $351.4900 |
| 8/9/2021 | Bought | 800 | $351.5100 |
| 8/9/2021 | Bought | 300 | $352.1000 |
| 8/9/2021 | Bought | 1 | $354.0100 |
| 8/9/2021 | Bought | 299 | $354.0100 |
| 8/9/2021 | Bought | 200 | $357.0000 |
| 8/9/2021 | Bought | 100 | $357.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 8/10/2021 | Bought | 18 | $366.7100 |
| 8/10/2021 | Bought | 297 | $366.7100 |
| 8/10/2021 | Bought | 185 | $366.7100 |
| 8/10/2021 | Bought | 200 | $367.5100 |
| 8/10/2021 | Bought | 100 | $367.5100 |
| 8/10/2021 | Bought | 200 | $368.0100 |
| 8/10/2021 | Bought | 100 | $370.0100 |
| 8/10/2021 | Bought | 100 | $370.2100 |
| 8/10/2021 | Sold | -20 | $371.8900 |
| 8/10/2021 | Sold | -80 | $371.8900 |
| 8/10/2021 | Sold | -500 | $371.8900 |
| 8/10/2021 | Bought | 100 | $371.0100 |
| 8/10/2021 | Bought | 216 | $370.5100 |
| 8/10/2021 | Bought | 105 | $370.5100 |
| 8/10/2021 | Bought | 79 | $370.5100 |
| 8/10/2021 | Bought | 5 | $370.0100 |
| 8/10/2021 | Bought | 95 | $370.0100 |
| 8/10/2021 | Bought | 100 | $372.0100 |
| 8/10/2021 | Sold | -100 | $374.8900 |
| 8/10/2021 | Sold | -500 | $374.8900 |
| 8/10/2021 | Sold | -39 | $374.8800 |
| 8/10/2021 | Sold | -105 | $374.8800 |
| 8/10/2021 | Sold | -4 | $374.8800 |
| 8/10/2021 | Sold | -142 | $374.8800 |
| 8/10/2021 | Sold | -82 | $374.8800 |
| 8/10/2021 | Sold | -72 | $374.8800 |
| 8/10/2021 | Sold | -11 | $374.8800 |
| 8/10/2021 | Sold | -1 | $374.8800 |
| 8/10/2021 | Sold | -2 | $374.8800 |
| 8/10/2021 | Sold | -11 | $374.8800 |
| 8/10/2021 | Sold | -100 | $374.8800 |
| 8/10/2021 | Sold | -4 | $374.8800 |
| 8/10/2021 | Sold | -27 | $374.8800 |
| 8/10/2021 | Sold | -100 | $375.4900 |
| 8/10/2021 | Sold | -70 | $375.4900 |
| 8/10/2021 | Sold | -10 | $375.4900 |
| 8/10/2021 | Sold | -20 | $375.4900 |
| 8/10/2021 | Sold | -800 | $375.4900 |
| 8/10/2021 | Sold | -100 | $374.9900 |
| 8/10/2021 | Sold | -17 | $374.9900 |
| 8/10/2021 | Sold | -319 | $374.9900 |
| 8/10/2021 | Sold | -4 | $374.9900 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 8/10/2021 | Sold | -3 | $374.9900 |
| 8/10/2021 | Sold | -47 | $374.9900 |
| 8/10/2021 | Sold | -510 | $374.9900 |
| 8/10/2021 | Bought | 1,000 | $375.5695 |
| 8/10/2021 | Bought | 1,000 | $375.4603 |
| 8/10/2021 | Bought | 100 | $376.2750 |
| 8/10/2021 | Bought | 100 | $376.2750 |
| 8/10/2021 | Bought | 36 | $376.2750 |
| 8/10/2021 | Bought | 364 | $376.2750 |
| 8/10/2021 | Bought | 300 | $376.2750 |
| 8/10/2021 | Bought | 36 | $376.2750 |
| 8/10/2021 | Bought | 1 | $376.4000 |
| 8/10/2021 | Bought | 40 | $376.4000 |
| 8/10/2021 | Bought | 23 | $376.4290 |
| 8/10/2021 | Bought | 50 | $376.0000 |
| 8/10/2021 | Bought | 1 | $376.0000 |
| 8/10/2021 | Bought | 100 | $376.0100 |
| 8/10/2021 | Bought | 4 | $376.0100 |
| 8/10/2021 | Bought | 49 | $376.0100 |
| 8/10/2021 | Bought | 15 | $376.0100 |
| 8/10/2021 | Bought | 44 | $376.0100 |
| 8/10/2021 | Bought | 108 | $376.0100 |
| 8/10/2021 | Bought | 9 | $376.0100 |
| 8/10/2021 | Bought | 100 | $376.0100 |
| 8/10/2021 | Bought | 2 | $376.0100 |
| 8/10/2021 | Bought | 18 | $376.0100 |
| 8/16/2021 | Bought | 100 | $363.0100 |
| 8/16/2021 | Bought | 100 | $363.0100 |
| 8/18/2021 | Sold | -10 | $350.5300 |
| 8/18/2021 | Sold | -234 | $350.4900 |
| 8/18/2021 | Sold | -100 | $350.4900 |
| 8/18/2021 | Sold | -656 | $350.4900 |
| 8/18/2021 | Sold | -48 | $350.3900 |
| 8/18/2021 | Sold | -452 | $350.3900 |
| 8/18/2021 | Sold | -100 | $350.3026 |
| 8/20/2021 | Sold | -500 | $349.8400 |
| 9/13/2021 | Bought | 200 | $320.6000 |
| 9/13/2021 | Bought | 76 | $320.6000 |
| 9/13/2021 | Bought | 115 | $320.6000 |
| 9/13/2021 | Bought | 59 | $320.6000 |
| 9/13/2021 | Bought | 550 | $320.6000 |
| 9/13/2021 | Bought | 100 | $320.7600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/13/2021 | Bought | 14 | $320.7600 |
| 9/13/2021 | Bought | 64 | $320.7600 |
| 9/13/2021 | Bought | 22 | $320.7600 |
| 9/13/2021 | Bought | 52 | $320.7600 |
| 9/13/2021 | Bought | 13 | $320.7600 |
| 9/13/2021 | Bought | 35 | $320.7600 |
| 9/13/2021 | Bought | 100 | $320.7600 |
| 9/13/2021 | Bought | 100 | $320.7600 |
| 9/13/2021 | Bought | 200 | $320.7600 |
| 9/13/2021 | Bought | 16 | $320.7600 |
| 9/13/2021 | Bought | 100 | $320.7600 |
| 9/13/2021 | Bought | 81 | $320.7600 |
| 9/13/2021 | Bought | 7 | $320.7600 |
| 9/13/2021 | Bought | 93 | $320.7600 |
| 9/13/2021 | Bought | 1 | $320.6200 |
| 9/13/2021 | Bought | 2 | $320.7600 |
| 9/13/2021 | Bought | 115 | $320.5100 |
| 9/13/2021 | Bought | 113 | $320.5100 |
| 9/13/2021 | Bought | 172 | $320.5100 |
| 9/13/2021 | Bought | 97 | $322.0100 |
| 9/13/2021 | Bought | 3 | $322.0100 |
| 9/13/2021 | Bought | 900 | $322.0100 |
| 9/13/2021 | Bought | 200 | $321.7500 |
| 9/13/2021 | Bought | 300 | $321.7500 |
| 9/13/2021 | Bought | 114 | $322.0100 |
| 9/13/2021 | Bought | 8 | $322.0100 |
| 9/13/2021 | Bought | 378 | $322.0100 |
| 9/13/2021 | Bought | 113 | $322.3100 |
| 9/13/2021 | Bought | 100 | $322.3100 |
| 9/13/2021 | Bought | 787 | $322.3100 |
| 9/13/2021 | Bought | 12 | $322.7600 |
| 9/13/2021 | Bought | 2 | $322.7600 |
| 9/13/2021 | Bought | 134 | $322.7600 |
| 9/13/2021 | Bought | 352 | $322.7600 |
| 9/13/2021 | Bought | 300 | $322.5100 |
| 9/13/2021 | Bought | 200 | $322.5100 |
| 9/13/2021 | Bought | 2,500 | $323.6896 |
| 9/13/2021 | Bought | 500 | $323.5100 |
| 9/13/2021 | Bought | 212 | $324.7500 |
| 9/13/2021 | Bought | 288 | $324.7500 |
| 9/13/2021 | Bought | 56 | $325.2600 |
| 9/13/2021 | Bought | 37 | $325.2600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/13/2021 | Bought | 83 | $325.2600 |
| 9/13/2021 | Bought | 324 | $325.2600 |
| 9/13/2021 | Bought | 4,500 | $325.2600 |
| 9/13/2021 | Bought | 100 | $327.1400 |
| 9/13/2021 | Bought | 68 | $327.1400 |
| 9/13/2021 | Bought | 1 | $327.1400 |
| 9/13/2021 | Bought | 100 | $327.1400 |
| 9/13/2021 | Bought | 3 | $327.1400 |
| 9/13/2021 | Bought | 100 | $327.2600 |
| 9/13/2021 | Bought | 9 | $327.2600 |
| 9/13/2021 | Bought | 4 | $327.2600 |
| 9/13/2021 | Bought | 100 | $327.2600 |
| 9/13/2021 | Bought | 100 | $327.2600 |
| 9/13/2021 | Bought | 641 | $327.2600 |
| 9/13/2021 | Bought | 1,626 | $327.2600 |
| 9/13/2021 | Bought | 100 | $327.2600 |
| 9/13/2021 | Bought | 97 | $327.2600 |
| 9/13/2021 | Bought | 1,951 | $327.2600 |
| 9/13/2021 | Bought | 38 | $327.0100 |
| 9/13/2021 | Bought | 1 | $327.0100 |
| 9/13/2021 | Bought | 100 | $327.0100 |
| 9/13/2021 | Bought | 331 | $327.0100 |
| 9/13/2021 | Bought | 530 | $327.0100 |
| 9/13/2021 | Bought | 500 | $327.0100 |
| 9/13/2021 | Sold | -100 | $326.7100 |
| 9/13/2021 | Sold | -100 | $326.6100 |
| 9/13/2021 | Sold | -200 | $326.5210 |
| 9/13/2021 | Sold | -100 | $326.5200 |
| 9/13/2021 | Sold | -5 | $326.5200 |
| 9/13/2021 | Sold | -300 | $326.5110 |
| 9/13/2021 | Sold | -300 | $326.5110 |
| 9/13/2021 | Sold | -295 | $326.5110 |
| 9/13/2021 | Sold | -2,600 | $326.5140 |
| 9/13/2021 | Sold | -1,776 | $326.0000 |
| 9/13/2021 | Sold | -100 | $326.0000 |
| 9/13/2021 | Sold | -302 | $326.0000 |
| 9/13/2021 | Sold | -100 | $326.0000 |
| 9/13/2021 | Sold | -131 | $326.0000 |
| 9/13/2021 | Sold | -100 | $326.0000 |
| 9/13/2021 | Sold | -2,491 | $326.0000 |
| 9/13/2021 | Sold | -100 | $325.6500 |
| 9/13/2021 | Sold | -96 | $325.6400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/13/2021 | Sold | -4,804 | $325.6200 |
| 9/14/2021 | Bought | 26 | $333.9950 |
| 9/14/2021 | Bought | 50 | $334.0100 |
| 9/14/2021 | Bought | 100 | $334.0100 |
| 9/14/2021 | Bought | 24 | $334.0100 |
| 9/14/2021 | Bought | 800 | $334.0100 |
| 9/17/2021 | Bought | 437 | $332.0000 |
| 9/17/2021 | Bought | 563 | $332.0000 |
| 9/17/2021 | Bought | 859 | $332.1500 |
| 9/17/2021 | Bought | 141 | $332.1500 |
| 9/17/2021 | Bought | 100 | $332.0000 |
| 9/17/2021 | Bought | 900 | $332.0000 |
| 9/17/2021 | Bought | 101 | $332.0000 |
| 9/17/2021 | Bought | 369 | $332.0000 |
| 9/17/2021 | Bought | 530 | $332.0000 |
| 9/17/2021 | Bought | 42 | $331.5200 |
| 9/17/2021 | Bought | 7 | $331.5200 |
| 9/17/2021 | Bought | 51 | $331.5200 |
| 9/17/2021 | Bought | 7 | $331.5200 |
| 9/17/2021 | Bought | 93 | $331.5200 |
| 9/17/2021 | Bought | 800 | $331.9927 |
| 9/17/2021 | Bought | 22 | $331.8850 |
| 9/17/2021 | Bought | 2 | $331.9800 |
| 9/17/2021 | Bought | 100 | $332.0000 |
| 9/17/2021 | Bought | 100 | $332.0000 |
| 9/17/2021 | Bought | 100 | $332.0000 |
| 9/17/2021 | Bought | 100 | $332.7500 |
| 9/17/2021 | Bought | 1,576 | $332.7500 |
| 9/17/2021 | Bought | 241 | $333.0100 |
| 9/17/2021 | Bought | 100 | $333.0100 |
| 9/17/2021 | Bought | 100 | $333.0100 |
| 9/17/2021 | Bought | 100 | $333.0100 |
| 9/17/2021 | Bought | 430 | $333.0100 |
| 9/17/2021 | Bought | 100 | $333.0100 |
| 9/17/2021 | Bought | 100 | $333.0100 |
| 9/17/2021 | Bought | 129 | $333.0100 |
| 9/17/2021 | Bought | 700 | $333.0100 |
| 9/17/2021 | Bought | 100 | $333.5000 |
| 9/17/2021 | Bought | 90 | $333.5100 |
| 9/17/2021 | Bought | 310 | $333.5100 |
| 9/17/2021 | Bought | 500 | $333.7600 |
| 9/17/2021 | Bought | 500 | $334.0100 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/17/2021 | Bought | 1 | $334.2600 |
| 9/17/2021 | Bought | 99 | $334.2600 |
| 9/17/2021 | Bought | 100 | $334.2600 |
| 9/17/2021 | Bought | 800 | $334.2600 |
| 9/17/2021 | Bought | 43 | $334.2100 |
| 9/17/2021 | Bought | 457 | $334.2100 |
| 9/17/2021 | Bought | 500 | $334.0100 |
| 9/17/2021 | Bought | 500 | $334.0100 |
| 9/17/2021 | Bought | 3 | $333.7100 |
| 9/17/2021 | Bought | 58 | $334.2500 |
| 9/17/2021 | Bought | 90 | $334.2500 |
| 9/17/2021 | Bought | 90 | $334.2500 |
| 9/17/2021 | Bought | 100 | $334.2500 |
| 9/17/2021 | Bought | 100 | $334.2500 |
| 9/17/2021 | Bought | 11 | $334.2500 |
| 9/17/2021 | Bought | 548 | $334.2500 |
| 9/17/2021 | Bought | 39 | $335.5100 |
| 9/17/2021 | Bought | 100 | $335.5100 |
| 9/17/2021 | Bought | 90 | $335.5100 |
| 9/17/2021 | Bought | 100 | $335.5100 |
| 9/17/2021 | Bought | 100 | $335.5100 |
| 9/17/2021 | Bought | 71 | $335.5100 |
| 9/17/2021 | Bought | 1 | $335.2500 |
| 9/17/2021 | Bought | 180 | $335.2500 |
| 9/17/2021 | Bought | 90 | $335.2500 |
| 9/17/2021 | Bought | 90 | $335.2500 |
| 9/17/2021 | Bought | 139 | $335.2500 |
| 9/17/2021 | Bought | 100 | $335.0100 |
| 9/17/2021 | Bought | 400 | $335.0100 |
| 9/17/2021 | Sold | -500 | $334.7050 |
| 9/17/2021 | Sold | -100 | $334.6001 |
| 9/17/2021 | Sold | -100 | $334.7050 |
| 9/17/2021 | Sold | -25 | $334.6472 |
| 9/17/2021 | Sold | -75 | $334.6472 |
| 9/17/2021 | Sold | -25 | $334.6600 |
| 9/17/2021 | Sold | -25 | $334.6500 |
| 9/17/2021 | Sold | -50 | $334.6500 |
| 9/17/2021 | Sold | -25 | $334.6472 |
| 9/17/2021 | Sold | -25 | $334.6472 |
| 9/17/2021 | Sold | -50 | $334.6472 |
| 9/17/2021 | Sold | -25 | $334.6472 |
| 9/17/2021 | Sold | -25 | $334.6600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/17/2021 | Sold | -25 | $334.6472 |
| 9/17/2021 | Sold | -75 | $334.6472 |
| 9/17/2021 | Sold | -75 | $334.6472 |
| 9/17/2021 | Sold | -50 | $334.6472 |
| 9/17/2021 | Sold | -25 | $334.6472 |
| 9/17/2021 | Sold | -25 | $334.6472 |
| 9/17/2021 | Sold | -75 | $334.6472 |
| 9/17/2021 | Sold | -25 | $334.6472 |
| 9/17/2021 | Sold | -100 | $334.6472 |
| 9/17/2021 | Sold | -100 | $334.6472 |
| 9/17/2021 | Sold | -25 | $334.6600 |
| 9/17/2021 | Sold | -25 | $334.6500 |
| 9/17/2021 | Sold | -50 | $334.6472 |
| 9/17/2021 | Sold | -8 | $334.6472 |
| 9/17/2021 | Sold | -100 | $334.6472 |
| 9/17/2021 | Sold | -100 | $334.6472 |
| 9/17/2021 | Sold | -100 | $334.6472 |
| 9/17/2021 | Sold | -100 | $334.6472 |
| 9/17/2021 | Sold | -2 | $334.6472 |
| 9/17/2021 | Sold | -100 | $334.6472 |
| 9/17/2021 | Sold | -1 | $334.6472 |
| 9/17/2021 | Sold | -1 | $334.6472 |
| 9/17/2021 | Sold | -2 | $334.6472 |
| 9/17/2021 | Sold | -1 | $334.6472 |
| 9/17/2021 | Sold | -2 | $334.6472 |
| 9/17/2021 | Sold | -1 | $334.6472 |
| 9/17/2021 | Sold | -100 | $334.6472 |
| 9/17/2021 | Sold | -100 | $334.6472 |
| 9/17/2021 | Sold | -57 | $334.6472 |
| 9/17/2021 | Sold | -25 | $334.1400 |
| 9/17/2021 | Sold | -50 | $334.1100 |
| 9/17/2021 | Sold | -25 | $334.0900 |
| 9/17/2021 | Sold | -100 | $334.1200 |
| 9/17/2021 | Sold | -25 | $334.1000 |
| 9/17/2021 | Sold | -25 | $334.0900 |
| 9/17/2021 | Sold | -25 | $334.0700 |
| 9/17/2021 | Sold | -25 | $334.0500 |
| 9/17/2021 | Sold | -25 | $334.1300 |
| 9/17/2021 | Sold | -100 | $334.1000 |
| 9/17/2021 | Sold | -25 | $334.0800 |
| 9/17/2021 | Sold | -25 | $334.0600 |
| 9/17/2021 | Sold | -100 | $334.0200 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 9/17/2021 | Sold | -100 | $334.0200 |
| 9/17/2021 | Sold | -10 | $334.0200 |
| 9/17/2021 | Sold | -15 | $334.0200 |
| 9/17/2021 | Sold | -100 | $334.1200 |
| 9/17/2021 | Sold | -25 | $334.1100 |
| 9/17/2021 | Sold | -25 | $334.1000 |
| 9/17/2021 | Sold | -25 | $334.0500 |
| 9/17/2021 | Sold | -100 | $334.0500 |
| 9/17/2021 | Sold | -100 | $334.0300 |
| 9/17/2021 | Sold | -10 | $334.0200 |
| 9/17/2021 | Sold | -40 | $334.0200 |
| 9/17/2021 | Sold | -40 | $334.0200 |
| 9/17/2021 | Sold | -10 | $334.0200 |
| 9/17/2021 | Sold | -25 | $334.1200 |
| 9/17/2021 | Sold | -25 | $334.1100 |
| 9/17/2021 | Sold | -100 | $334.0800 |
| 9/17/2021 | Sold | -100 | $334.0400 |
| 9/17/2021 | Sold | -100 | $334.0300 |
| 9/17/2021 | Sold | -100 | $334.0240 |
| 9/17/2021 | Sold | -300 | $334.0110 |
| 9/17/2021 | Sold | -300 | $334.0110 |
| 9/17/2021 | Sold | -275 | $334.0110 |
| 9/17/2021 | Sold | -100 | $330.9100 |
| 9/17/2021 | Sold | -100 | $330.9100 |
| 9/17/2021 | Sold | -300 | $330.9010 |
| 9/17/2021 | Sold | -300 | $330.9010 |
| 9/17/2021 | Sold | -300 | $330.9010 |
| 9/17/2021 | Sold | -100 | $330.9000 |
| 9/17/2021 | Sold | -400 | $330.9000 |
| 9/17/2021 | Sold | -200 | $330.9000 |
| 9/17/2021 | Sold | -40 | $330.9000 |
| 9/17/2021 | Sold | -323 | $330.9000 |
| 9/17/2021 | Sold | -123 | $330.9000 |
| 9/17/2021 | Sold | -100 | $330.9000 |
| 9/17/2021 | Sold | -10 | $330.9000 |
| 9/17/2021 | Sold | -100 | $330.9000 |
| 9/17/2021 | Sold | -12 | $330.9000 |
| 9/17/2021 | Sold | -12 | $330.9000 |
| 9/17/2021 | Sold | -1 | $330.8500 |
| 9/17/2021 | Sold | -23 | $330.8500 |
| 9/17/2021 | Sold | -12 | $330.8500 |
| 9/17/2021 | Sold | -89 | $330.8500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/17/2021 | Sold | -97 | $330.8500 |
| 9/17/2021 | Sold | -927 | $330.9000 |
| 9/17/2021 | Sold | -44 | $330.9000 |
| 9/17/2021 | Sold | -1,287 | $330.9000 |
| 9/17/2021 | Sold | -21 | $330.6001 |
| 9/17/2021 | Sold | -200 | $330.6001 |
| 9/17/2021 | Sold | -90 | $330.6300 |
| 9/17/2021 | Sold | -100 | $330.6000 |
| 9/17/2021 | Sold | -1,516 | $330.6000 |
| 9/17/2021 | Sold | -100 | $330.6000 |
| 9/17/2021 | Sold | -100 | $330.6000 |
| 9/17/2021 | Sold | -100 | $330.6000 |
| 9/17/2021 | Sold | -100 | $330.6000 |
| 9/17/2021 | Sold | -100 | $330.6000 |
| 9/17/2021 | Sold | -100 | $330.6000 |
| 9/17/2021 | Sold | -100 | $330.6000 |
| 9/17/2021 | Sold | -100 | $330.6000 |
| 9/17/2021 | Sold | -50 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -10 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -200 | $330.5700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/17/2021 | Sold | -100 | $330.5700 |
| 9/17/2021 | Sold | -213 | $330.5700 |
| 9/20/2021 | Bought | 100 | $317.0000 |
| 9/20/2021 | Bought | 100 | $317.0000 |
| 9/20/2021 | Bought | 2 | $317.0000 |
| 9/20/2021 | Bought | 98 | $317.0000 |
| 9/20/2021 | Bought | 100 | $317.0000 |
| 9/20/2021 | Bought | 100 | $317.0000 |
| 9/20/2021 | Bought | 100 | $317.0000 |
| 9/20/2021 | Bought | 3 | $317.0000 |
| 9/20/2021 | Bought | 3 | $317.0000 |
| 9/20/2021 | Bought | 21 | $317.0000 |
| 9/20/2021 | Bought | 2 | $317.0000 |
| 9/20/2021 | Bought | 8 | $317.0000 |
| 9/20/2021 | Bought | 4 | $317.0000 |
| 9/20/2021 | Bought | 59 | $317.0000 |
| 9/20/2021 | Bought | 1 | $317.0000 |
| 9/20/2021 | Bought | 41 | $317.0000 |
| 9/20/2021 | Bought | 4 | $317.0000 |
| 9/20/2021 | Bought | 44 | $317.0000 |
| 9/20/2021 | Bought | 1 | $317.0000 |
| 9/20/2021 | Bought | 9 | $317.0000 |
| 9/20/2021 | Bought | 200 | $317.2500 |
| 9/20/2021 | Bought | 100 | $319.2800 |
| 9/20/2021 | Bought | 900 | $319.2800 |
| 9/20/2021 | Bought | 76 | $319.2600 |
| 9/20/2021 | Bought | 24 | $319.2600 |
| 9/20/2021 | Bought | 100 | $319.2600 |
| 9/20/2021 | Bought | 100 | $319.2600 |
| 9/20/2021 | Bought | 100 | $319.2600 |
| 9/20/2021 | Bought | 100 | $319.2600 |
| 9/20/2021 | Bought | 100 | $319.2600 |
| 9/20/2021 | Bought | 62 | $319.2600 |
| 9/20/2021 | Bought | 38 | $319.2600 |
| 9/20/2021 | Bought | 87 | $319.2600 |
| 9/20/2021 | Bought | 13 | $319.2600 |
| 9/20/2021 | Bought | 5 | $319.2600 |
| 9/20/2021 | Bought | 33 | $319.2600 |
| 9/20/2021 | Bought | 33 | $319.2600 |
| 9/20/2021 | Bought | 129 | $320.5300 |
| 9/20/2021 | Bought | 149 | $320.1900 |
| 9/20/2021 | Bought | 404 | $320.1900 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/20/2021 | Bought | 447 | $320.1900 |
| 9/20/2021 | Bought | 100 | $319.8000 |
| 9/20/2021 | Bought | 900 | $319.8000 |
| 9/20/2021 | Bought | 500 | $319.2600 |
| 9/20/2021 | Bought | 1 | $321.0900 |
| 9/20/2021 | Bought | 1 | $321.1000 |
| 9/20/2021 | Bought | 1 | $321.1000 |
| 9/20/2021 | Bought | 1 | $321.1000 |
| 9/20/2021 | Bought | 10 | $321.1000 |
| 9/20/2021 | Bought | 100 | $321.1000 |
| 9/20/2021 | Bought | 10 | $321.1000 |
| 9/20/2021 | Bought | 5 | $321.1000 |
| 9/20/2021 | Bought | 1 | $321.1100 |
| 9/20/2021 | Bought | 1 | $321.1200 |
| 9/20/2021 | Bought | 100 | $321.1500 |
| 9/20/2021 | Bought | 100 | $321.1500 |
| 9/20/2021 | Bought | 100 | $321.1500 |
| 9/20/2021 | Bought | 100 | $321.1500 |
| 9/20/2021 | Bought | 2,469 | $321.1500 |
| 9/20/2021 | Sold | -100 | $325.4900 |
| 9/20/2021 | Sold | -148 | $325.4900 |
| 9/20/2021 | Sold | -1,495 | $325.4900 |
| 9/20/2021 | Sold | -100 | $325.4900 |
| 9/20/2021 | Sold | -900 | $325.4900 |
| 9/20/2021 | Sold | -100 | $325.4900 |
| 9/20/2021 | Sold | -157 | $325.4900 |
| 9/20/2021 | Sold | -300 | $325.9900 |
| 9/20/2021 | Sold | -51 | $325.9900 |
| 9/20/2021 | Sold | -249 | $325.9900 |
| 9/20/2021 | Sold | -100 | $325.9900 |
| 9/20/2021 | Sold | -300 | $325.9900 |
| 9/20/2021 | Sold | -42 | $325.9900 |
| 9/20/2021 | Sold | -172 | $325.9900 |
| 9/20/2021 | Sold | -25 | $325.9900 |
| 9/20/2021 | Sold | -45 | $325.9900 |
| 9/20/2021 | Sold | -16 | $325.9900 |
| 9/20/2021 | Sold | -25 | $325.9900 |
| 9/20/2021 | Sold | -100 | $326.0000 |
| 9/20/2021 | Sold | -25 | $326.0100 |
| 9/20/2021 | Sold | -75 | $325.9900 |
| 9/20/2021 | Sold | -16 | $325.9900 |
| 9/20/2021 | Sold | -50 | $325.9900 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/20/2021 | Sold | -25 | $325.9900 |
| 9/20/2021 | Sold | -9 | $325.9900 |
| 9/20/2021 | Sold | -25 | $325.9900 |
| 9/20/2021 | Sold | -150 | $325.9900 |
| 9/20/2021 | Sold | -16 | $325.9900 |
| 9/20/2021 | Sold | -84 | $325.9900 |
| 9/20/2021 | Sold | -100 | $325.9900 |
| 9/20/2021 | Sold | -100 | $325.9900 |
| 9/20/2021 | Sold | -100 | $325.9900 |
| 9/20/2021 | Sold | -47 | $325.9900 |
| 9/20/2021 | Sold | -100 | $325.9900 |
| 9/20/2021 | Sold | -53 | $325.9900 |
| 9/20/2021 | Sold | -166 | $325.9900 |
| 9/20/2021 | Sold | -166 | $325.9900 |
| 9/20/2021 | Sold | -48 | $325.9900 |
| 9/20/2021 | Sold | -1 | $325.9900 |
| 9/20/2021 | Sold | -100 | $325.9900 |
| 9/20/2021 | Sold | -4 | $325.9900 |
| 9/20/2021 | Sold | -1 | $325.9900 |
| 9/20/2021 | Sold | -3 | $325.9900 |
| 9/20/2021 | Sold | -93 | $325.9900 |
| 9/20/2021 | Sold | -18 | $325.9900 |
| 9/20/2021 | Sold | -3 | $326.4900 |
| 9/20/2021 | Sold | -200 | $326.4900 |
| 9/20/2021 | Sold | -7 | $326.4900 |
| 9/20/2021 | Sold | -300 | $326.4900 |
| 9/20/2021 | Sold | -840 | $326.4900 |
| 9/20/2021 | Sold | -1,150 | $326.4900 |
| 9/23/2021 | Bought | 582 | $317.0600 |
| 9/23/2021 | Bought | 400 | $317.0600 |
| 9/23/2021 | Bought | 18 | $317.0600 |
| 9/23/2021 | Bought | 755 | $317.0600 |
| 9/23/2021 | Bought | 84 | $317.0600 |
| 9/23/2021 | Bought | 100 | $317.0600 |
| 9/23/2021 | Bought | 61 | $317.0600 |
| 9/23/2021 | Bought | 754 | $317.0600 |
| 9/23/2021 | Bought | 246 | $317.0600 |
| 9/23/2021 | Bought | 755 | $317.0600 |
| 9/23/2021 | Bought | 245 | $317.0600 |
| 9/23/2021 | Bought | 755 | $317.0600 |
| 9/23/2021 | Bought | 245 | $317.0600 |
| 9/23/2021 | Bought | 13 | $317.1100 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/23/2021 | Bought | 487 | $317.1100 |
| 9/23/2021 | Bought | 4,500 | $317.1100 |
| 9/23/2021 | Sold | -33 | $319.7000 |
| 9/23/2021 | Sold | -10 | $319.6600 |
| 9/23/2021 | Sold | -200 | $319.6410 |
| 9/23/2021 | Sold | -27 | $319.5600 |
| 9/23/2021 | Sold | -100 | $319.5638 |
| 9/23/2021 | Sold | -15 | $319.5600 |
| 9/23/2021 | Sold | -200 | $319.5400 |
| 9/23/2021 | Sold | -6 | $319.5200 |
| 9/23/2021 | Sold | -25 | $319.5200 |
| 9/23/2021 | Sold | -100 | $319.5000 |
| 9/23/2021 | Sold | -200 | $319.5000 |
| 9/23/2021 | Sold | -2 | $319.5000 |
| 9/23/2021 | Sold | -2 | $319.5000 |
| 9/23/2021 | Sold | -10 | $319.4200 |
| 9/23/2021 | Sold | -100 | $319.4000 |
| 9/23/2021 | Sold | -10 | $319.4000 |
| 9/23/2021 | Sold | -10 | $319.4200 |
| 9/23/2021 | Sold | -100 | $319.4100 |
| 9/23/2021 | Sold | -33 | $319.3900 |
| 9/23/2021 | Sold | -200 | $319.3800 |
| 9/23/2021 | Sold | -100 | $319.3800 |
| 9/23/2021 | Sold | -100 | $319.3700 |
| 9/23/2021 | Sold | -25 | $319.3700 |
| 9/23/2021 | Sold | -100 | $319.3600 |
| 9/23/2021 | Sold | -40 | $319.3600 |
| 9/23/2021 | Sold | -100 | $319.3800 |
| 9/23/2021 | Sold | -100 | $319.3800 |
| 9/23/2021 | Sold | -200 | $319.3700 |
| 9/23/2021 | Sold | -100 | $319.3600 |
| 9/23/2021 | Sold | -200 | $319.3800 |
| 9/23/2021 | Sold | -100 | $319.3800 |
| 9/23/2021 | Sold | -100 | $319.3800 |
| 9/23/2021 | Sold | -25 | $319.3600 |
| 9/23/2021 | Sold | -10 | $319.3600 |
| 9/23/2021 | Sold | -200 | $319.3700 |
| 9/23/2021 | Sold | -100 | $319.3600 |
| 9/23/2021 | Sold | -1 | $319.2700 |
| 9/23/2021 | Sold | -100 | $319.2500 |
| 9/23/2021 | Sold | -25 | $319.2500 |
| 9/23/2021 | Sold | -68 | $319.2500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/23/2021 | Sold | -1,823 | $319.2500 |
| 9/23/2021 | Sold | -6 | $319.6400 |
| 9/23/2021 | Sold | -100 | $319.6400 |
| 9/23/2021 | Sold | -100 | $319.6400 |
| 9/23/2021 | Sold | -94 | $319.6400 |
| 9/23/2021 | Sold | -100 | $319.5900 |
| 9/23/2021 | Sold | -100 | $319.5800 |
| 9/23/2021 | Sold | -200 | $319.5710 |
| 9/23/2021 | Sold | -100 | $319.5800 |
| 9/23/2021 | Sold | -100 | $319.5700 |
| 9/23/2021 | Sold | -100 | $319.5616 |
| 9/23/2021 | Sold | -4 | $319.5500 |
| 9/23/2021 | Sold | -11 | $319.5500 |
| 9/23/2021 | Sold | -22 | $319.5500 |
| 9/23/2021 | Sold | -25 | $319.5500 |
| 9/23/2021 | Sold | -5 | $319.5500 |
| 9/23/2021 | Sold | -25 | $319.5400 |
| 9/23/2021 | Sold | -3 | $319.5326 |
| 9/23/2021 | Sold | -25 | $319.5326 |
| 9/23/2021 | Sold | -1 | $319.5000 |
| 9/23/2021 | Sold | -11 | $319.5000 |
| 9/23/2021 | Sold | -25 | $319.5000 |
| 9/23/2021 | Sold | -402 | $319.5000 |
| 9/23/2021 | Sold | -100 | $319.5000 |
| 9/23/2021 | Sold | -153 | $319.5000 |
| 9/23/2021 | Sold | -100 | $319.5000 |
| 9/23/2021 | Sold | -313 | $319.5000 |
| 9/23/2021 | Sold | -312 | $319.5000 |
| 9/23/2021 | Sold | -1 | $319.5000 |
| 9/23/2021 | Sold | -2 | $319.5000 |
| 9/23/2021 | Sold | -1 | $319.5000 |
| 9/23/2021 | Sold | -1,459 | $319.5000 |
| 9/24/2021 | Bought | 200 | $321.7500 |
| 9/24/2021 | Bought | 29 | $321.7500 |
| 9/24/2021 | Bought | 60 | $321.7500 |
| 9/24/2021 | Bought | 48 | $321.7500 |
| 9/24/2021 | Bought | 15 | $321.7500 |
| 9/24/2021 | Bought | 10 | $321.7500 |
| 9/24/2021 | Bought | 590 | $321.7500 |
| 9/24/2021 | Bought | 10 | $321.7500 |
| 9/24/2021 | Bought | 16 | $321.7500 |
| 9/24/2021 | Bought | 700 | $321.7500 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/24/2021 | Bought | 100 | $321.7500 |
| 9/24/2021 | Bought | 84 | $321.7500 |
| 9/24/2021 | Bought | 100 | $321.7500 |
| 9/24/2021 | Bought | 100 | $321.7500 |
| 9/24/2021 | Bought | 100 | $321.7500 |
| 9/24/2021 | Bought | 100 | $321.7500 |
| 9/24/2021 | Bought | 100 | $321.7500 |
| 9/24/2021 | Bought | 18 | $321.7500 |
| 9/24/2021 | Bought | 212 | $321.7500 |
| 9/24/2021 | Bought | 18 | $321.7500 |
| 9/24/2021 | Bought | 507 | $321.7500 |
| 9/24/2021 | Bought | 471 | $321.7500 |
| 9/24/2021 | Bought | 622 | $321.7500 |
| 9/24/2021 | Bought | 790 | $321.7500 |
| 9/24/2021 | Bought | 48 | $321.1100 |
| 9/24/2021 | Bought | 2,773 | $321.1100 |
| 9/24/2021 | Bought | 514 | $321.1100 |
| 9/24/2021 | Bought | 1,665 | $321.1100 |
| 9/24/2021 | Bought | 200 | $322.0100 |
| 9/24/2021 | Bought | 178 | $322.0100 |
| 9/24/2021 | Bought | 82 | $322.0100 |
| 9/24/2021 | Bought | 300 | $321.9300 |
| 9/24/2021 | Bought | 180 | $321.9300 |
| 9/24/2021 | Bought | 540 | $322.0100 |
| 9/24/2021 | Bought | 520 | $321.9300 |
| 9/24/2021 | Bought | 31 | $322.1400 |
| 9/24/2021 | Bought | 18 | $322.1400 |
| 9/24/2021 | Bought | 77 | $322.1400 |
| 9/24/2021 | Bought | 85 | $322.1400 |
| 9/24/2021 | Bought | 279 | $322.1400 |
| 9/24/2021 | Bought | 510 | $322.1400 |
| 9/24/2021 | Bought | 200 | $321.9100 |
| 9/24/2021 | Bought | 166 | $321.9100 |
| 9/24/2021 | Bought | 100 | $321.9100 |
| 9/24/2021 | Bought | 11 | $321.9100 |
| 9/24/2021 | Bought | 79 | $321.9100 |
| 9/24/2021 | Bought | 34 | $321.9100 |
| 9/24/2021 | Bought | 200 | $321.9100 |
| 9/24/2021 | Bought | 199 | $321.9100 |
| 9/24/2021 | Bought | 1 | $321.9100 |
| 9/24/2021 | Bought | 10 | $321.9100 |
| 9/24/2021 | Bought | 200 | $321.8100 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|------------|
| 9/24/2021 | Bought | 3 | $321.8900 |
| 9/24/2021 | Bought | 100 | $321.8900 |
| 9/24/2021 | Bought | 100 | $321.8900 |
| 9/24/2021 | Bought | 1 | $321.8900 |
| 9/24/2021 | Bought | 100 | $321.8900 |
| 9/24/2021 | Bought | 104 | $321.8900 |
| 9/24/2021 | Bought | 392 | $321.8900 |
| 9/24/2021 | Bought | 1 | $322.1200 |
| 9/24/2021 | Bought | 1 | $322.1200 |
| 9/24/2021 | Bought | 2 | $322.1300 |
| 9/24/2021 | Bought | 2 | $322.1700 |
| 9/24/2021 | Bought | 40 | $322.1900 |
| 9/24/2021 | Bought | 1 | $322.2000 |
| 9/24/2021 | Bought | 100 | $322.2000 |
| 9/24/2021 | Bought | 100 | $322.2000 |
| 9/24/2021 | Bought | 100 | $322.2500 |
| 9/24/2021 | Bought | 100 | $322.1950 |
| 9/24/2021 | Bought | 313 | $323.0100 |
| 9/24/2021 | Bought | 11 | $323.0100 |
| 9/24/2021 | Bought | 229 | $323.0100 |
| 9/24/2021 | Bought | 2,000 | $321.3600 |
| 9/24/2021 | Bought | 10 | $321.4300 |
| 9/24/2021 | Bought | 90 | $321.4300 |
| 9/24/2021 | Bought | 72 | $321.4300 |
| 9/24/2021 | Bought | 4 | $321.4400 |
| 9/24/2021 | Bought | 10 | $321.4500 |
| 9/24/2021 | Bought | 90 | $321.4500 |
| 9/24/2021 | Bought | 100 | $321.4600 |
| 9/24/2021 | Bought | 100 | $321.4520 |
| 9/24/2021 | Bought | 100 | $321.4300 |
| 9/24/2021 | Bought | 100 | $321.4200 |
| 9/24/2021 | Bought | 100 | $321.4200 |
| 9/24/2021 | Bought | 100 | $321.4600 |
| 9/24/2021 | Bought | 5 | $321.4400 |
| 9/24/2021 | Bought | 20 | $321.4300 |
| 9/24/2021 | Bought | 80 | $321.4370 |
| 9/24/2021 | Bought | 100 | $321.4450 |
| 9/24/2021 | Bought | 21 | $321.3600 |
| 9/24/2021 | Bought | 100 | $321.4597 |
| 9/24/2021 | Bought | 471 | $321.5000 |
| 9/24/2021 | Bought | 804 | $321.5000 |
| 9/24/2021 | Bought | 329 | $321.5000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/24/2021 | Bought | 100 | $321.5000 |
| 9/24/2021 | Bought | 100 | $321.5000 |
| 9/24/2021 | Bought | 100 | $321.5000 |
| 9/24/2021 | Bought | 100 | $321.5000 |
| 9/24/2021 | Bought | 1 | $321.5000 |
| 9/24/2021 | Bought | 100 | $321.5000 |
| 9/24/2021 | Bought | 4 | $321.5000 |
| 9/24/2021 | Bought | 1,689 | $321.5000 |
| 9/24/2021 | Sold | -200 | $322.0600 |
| 9/24/2021 | Sold | -100 | $322.0600 |
| 9/24/2021 | Sold | -3 | $322.0600 |
| 9/24/2021 | Sold | -105 | $322.0600 |
| 9/24/2021 | Sold | -100 | $322.0200 |
| 9/24/2021 | Sold | -100 | $322.0300 |
| 9/24/2021 | Sold | -100 | $322.0200 |
| 9/24/2021 | Sold | -100 | $322.0300 |
| 9/24/2021 | Sold | -100 | $322.0200 |
| 9/24/2021 | Sold | -100 | $322.0200 |
| 9/24/2021 | Sold | -100 | $322.0200 |
| 9/24/2021 | Sold | -100 | $322.0300 |
| 9/24/2021 | Sold | -100 | $322.0300 |
| 9/24/2021 | Sold | -200 | $322.0000 |
| 9/24/2021 | Sold | -200 | $322.0000 |
| 9/24/2021 | Sold | -100 | $322.0000 |
| 9/24/2021 | Sold | -300 | $322.0000 |
| 9/24/2021 | Sold | -400 | $322.0000 |
| 9/24/2021 | Sold | -100 | $322.0000 |
| 9/24/2021 | Sold | -14 | $322.0000 |
| 9/24/2021 | Sold | -40 | $322.0000 |
| 9/24/2021 | Sold | -56 | $322.0000 |
| 9/24/2021 | Sold | -344 | $322.0000 |
| 9/24/2021 | Sold | -100 | $322.0000 |
| 9/24/2021 | Sold | -1 | $322.0300 |
| 9/24/2021 | Sold | -37 | $322.0020 |
| 9/24/2021 | Sold | -100 | $322.0000 |
| 9/24/2021 | Sold | -1,700 | $322.0000 |
| 9/24/2021 | Sold | -33 | $322.0700 |
| 9/24/2021 | Sold | -100 | $322.0600 |
| 9/24/2021 | Sold | -100 | $322.0500 |
| 9/24/2021 | Sold | -100 | $322.0300 |
| 9/24/2021 | Sold | -100 | $322.0200 |
| 9/24/2021 | Sold | -100 | $322.0200 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/24/2021 | Sold | -10 | $322.0200 |
| 9/24/2021 | Sold | -100 | $322.0200 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -25 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -50 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8200 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -25 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -25 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -33 | $321.8170 |
| 9/24/2021 | Sold | -52 | $321.8170 |
| 9/24/2021 | Sold | -10 | $321.8170 |
| 9/24/2021 | Sold | -10 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -8 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -245 | $321.8170 |
| 9/24/2021 | Sold | -55 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -245 | $321.8170 |
| 9/24/2021 | Sold | -155 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/24/2021 | Sold | -74 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.8170 |
| 9/24/2021 | Sold | -9 | $321.8170 |
| 9/24/2021 | Sold | -100 | $321.7800 |
| 9/24/2021 | Sold | -100 | $321.7800 |
| 9/24/2021 | Sold | -100 | $321.7800 |
| 9/24/2021 | Sold | -36 | $321.7800 |
| 9/24/2021 | Sold | -200 | $321.6300 |
| 9/24/2021 | Sold | -4,710 | $322.0000 |
| 9/24/2021 | Sold | -200 | $322.0000 |
| 9/24/2021 | Sold | -90 | $322.0000 |
| 9/24/2021 | Sold | -100 | $322.0000 |
| 9/24/2021 | Sold | -10 | $322.0000 |
| 9/24/2021 | Sold | -12 | $322.0000 |
| 9/27/2021 | Sold | -1 | $319.0550 |
| 9/27/2021 | Sold | -99 | $319.0550 |
| 9/27/2021 | Sold | -200 | $319.0090 |
| 9/27/2021 | Sold | -300 | $319.0010 |
| 9/27/2021 | Sold | -300 | $319.0010 |
| 9/27/2021 | Sold | -25 | $318.9600 |
| 9/27/2021 | Sold | -25 | $318.9500 |
| 9/27/2021 | Sold | -25 | $318.9400 |
| 9/27/2021 | Sold | -25 | $318.9326 |
| 9/27/2021 | Sold | -10 | $318.8200 |
| 9/27/2021 | Sold | -200 | $318.8110 |
| 9/27/2021 | Sold | -100 | $318.8010 |
| 9/27/2021 | Sold | -10 | $318.8300 |
| 9/27/2021 | Sold | -100 | $318.8300 |
| 9/27/2021 | Sold | -10 | $318.8100 |
| 9/27/2021 | Sold | -100 | $318.8300 |
| 9/27/2021 | Sold | -33 | $318.8123 |
| 9/27/2021 | Sold | -100 | $318.8123 |
| 9/27/2021 | Sold | -200 | $318.8200 |
| 9/27/2021 | Sold | -100 | $318.8124 |
| 9/27/2021 | Sold | -100 | $318.8121 |
| 9/27/2021 | Sold | -274 | $318.8025 |
| 9/27/2021 | Sold | -100 | $318.7300 |
| 9/27/2021 | Sold | -100 | $318.9170 |
| 9/27/2021 | Sold | -100 | $318.7300 |
| 9/27/2021 | Sold | -100 | $318.7300 |
| 9/27/2021 | Sold | -100 | $318.7300 |
| 9/27/2021 | Sold | -100 | $318.7300 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/27/2021 | Sold | -100 | $318.8120 |
| 9/27/2021 | Sold | -19 | $318.8120 |
| 9/27/2021 | Sold | -2,822 | $318.8020 |
| 9/30/2021 | Bought | 10 | $297.4800 |
| 9/30/2021 | Bought | 990 | $297.5000 |
| 9/30/2021 | Bought | 200 | $300.9790 |
| 9/30/2021 | Bought | 6 | $300.9910 |
| 9/30/2021 | Bought | 65 | $300.8350 |
| 9/30/2021 | Bought | 729 | $300.6150 |
| 9/30/2021 | Bought | 100 | $302.0100 |
| 9/30/2021 | Bought | 400 | $302.0100 |
| 9/30/2021 | Bought | 500 | $302.0100 |
| 9/30/2021 | Bought | 100 | $302.0100 |
| 9/30/2021 | Bought | 100 | $302.0100 |
| 9/30/2021 | Bought | 800 | $302.0100 |
| 9/30/2021 | Bought | 80 | $301.7100 |
| 9/30/2021 | Bought | 100 | $301.7100 |
| 9/30/2021 | Bought | 200 | $301.7100 |
| 9/30/2021 | Bought | 80 | $301.7100 |
| 9/30/2021 | Bought | 540 | $301.7100 |
| 9/30/2021 | Bought | 100 | $301.2600 |
| 9/30/2021 | Bought | 900 | $301.2600 |
| 9/30/2021 | Bought | 1 | $300.2600 |
| 9/30/2021 | Bought | 99 | $300.2600 |
| 9/30/2021 | Bought | 100 | $300.2600 |
| 9/30/2021 | Bought | 14 | $300.2600 |
| 9/30/2021 | Bought | 86 | $300.2600 |
| 9/30/2021 | Bought | 100 | $300.2600 |
| 9/30/2021 | Bought | 1 | $300.2600 |
| 9/30/2021 | Bought | 99 | $300.2600 |
| 9/30/2021 | Bought | 2 | $300.2600 |
| 9/30/2021 | Bought | 100 | $300.2600 |
| 9/30/2021 | Bought | 100 | $300.2600 |
| 9/30/2021 | Bought | 298 | $300.2600 |
| 9/30/2021 | Bought | 100 | $300.3750 |
| 9/30/2021 | Bought | 900 | $300.5100 |
| 9/30/2021 | Bought | 100 | $300.5100 |
| 9/30/2021 | Bought | 100 | $300.5100 |
| 9/30/2021 | Bought | 200 | $300.5100 |
| 9/30/2021 | Bought | 80 | $300.5100 |
| 9/30/2021 | Bought | 520 | $300.5100 |
| 9/30/2021 | Bought | 100 | $300.4500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/30/2021 | Bought | 25 | $300.5292 |
| 9/30/2021 | Bought | 100 | $300.5292 |
| 9/30/2021 | Bought | 100 | $300.5292 |
| 9/30/2021 | Bought | 75 | $300.5292 |
| 9/30/2021 | Bought | 100 | $300.5292 |
| 9/30/2021 | Bought | 100 | $300.5292 |
| 9/30/2021 | Bought | 334 | $300.5292 |
| 9/30/2021 | Bought | 66 | $300.5292 |
| 9/30/2021 | Bought | 100 | $305.2600 |
| 9/30/2021 | Bought | 400 | $305.2600 |
| 9/30/2021 | Bought | 94 | $305.0500 |
| 9/30/2021 | Bought | 406 | $305.0500 |
| 9/30/2021 | Sold | -100 | $302.4400 |
| 9/30/2021 | Sold | -100 | $302.4200 |
| 9/30/2021 | Sold | -100 | $302.4400 |
| 9/30/2021 | Sold | -100 | $302.4300 |
| 9/30/2021 | Sold | -100 | $302.4300 |
| 9/30/2021 | Sold | -100 | $302.4400 |
| 9/30/2021 | Sold | -100 | $302.4400 |
| 9/30/2021 | Sold | -100 | $302.4300 |
| 9/30/2021 | Sold | -100 | $302.4200 |
| 9/30/2021 | Sold | -100 | $302.4200 |
| 9/30/2021 | Sold | -100 | $302.3900 |
| 9/30/2021 | Sold | -100 | $302.4000 |
| 9/30/2021 | Sold | -33 | $302.4100 |
| 9/30/2021 | Sold | -100 | $302.4100 |
| 9/30/2021 | Sold | -100 | $302.4100 |
| 9/30/2021 | Sold | -100 | $302.4000 |
| 9/30/2021 | Sold | -67 | $302.4000 |
| 9/30/2021 | Sold | -100 | $302.4200 |
| 9/30/2021 | Sold | -100 | $302.4100 |
| 9/30/2021 | Sold | -100 | $302.4100 |
| 9/30/2021 | Sold | -100 | $302.4000 |
| 9/30/2021 | Sold | -100 | $302.3900 |
| 9/30/2021 | Sold | -100 | $302.4100 |
| 9/30/2021 | Sold | -100 | $302.4100 |
| 9/30/2021 | Sold | -15 | $302.4100 |
| 9/30/2021 | Sold | -85 | $302.4000 |
| 9/30/2021 | Sold | -100 | $302.2700 |
| 9/30/2021 | Sold | -100 | $302.2700 |
| 9/30/2021 | Sold | -100 | $302.2700 |
| 9/30/2021 | Sold | -100 | $302.2700 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/30/2021 | Sold | -100 | $302.2800 |
| 9/30/2021 | Sold | -100 | $302.2600 |
| 9/30/2021 | Sold | -100 | $302.2600 |
| 9/30/2021 | Sold | -100 | $302.2600 |
| 9/30/2021 | Sold | -100 | $302.2600 |
| 9/30/2021 | Sold | -100 | $302.2600 |
| 9/30/2021 | Sold | -357 | $302.2500 |
| 9/30/2021 | Sold | -1,243 | $302.3300 |
| 9/30/2021 | Sold | -100 | $302.4700 |
| 9/30/2021 | Sold | -100 | $302.4700 |
| 9/30/2021 | Sold | -100 | $302.4400 |
| 9/30/2021 | Sold | -50 | $302.4300 |
| 9/30/2021 | Sold | -10 | $302.4000 |
| 9/30/2021 | Sold | -40 | $302.4000 |
| 9/30/2021 | Sold | -100 | $302.4000 |
| 9/30/2021 | Sold | -100 | $302.4200 |
| 9/30/2021 | Sold | -100 | $302.4200 |
| 9/30/2021 | Sold | -100 | $302.4000 |
| 9/30/2021 | Sold | -6 | $302.4300 |
| 9/30/2021 | Sold | -50 | $302.4200 |
| 9/30/2021 | Sold | -50 | $302.4010 |
| 9/30/2021 | Sold | -43 | $302.4000 |
| 9/30/2021 | Sold | -6 | $302.4000 |
| 9/30/2021 | Sold | -100 | $302.3800 |
| 9/30/2021 | Sold | -100 | $302.3800 |
| 9/30/2021 | Sold | -5 | $302.3500 |
| 9/30/2021 | Sold | -100 | $302.3800 |
| 9/30/2021 | Sold | -8 | $302.3300 |
| 9/30/2021 | Sold | -200 | $302.3800 |
| 9/30/2021 | Sold | -3,532 | $302.3300 |
| 9/30/2021 | Sold | -76 | $302.2400 |
| 9/30/2021 | Sold | -11 | $302.2400 |
| 9/30/2021 | Sold | -100 | $302.1900 |
| 9/30/2021 | Sold | -15 | $302.2100 |
| 9/30/2021 | Sold | -25 | $302.2000 |
| 9/30/2021 | Sold | -26 | $302.2400 |
| 9/30/2021 | Sold | -100 | $302.1900 |
| 9/30/2021 | Sold | -38 | $302.1900 |
| 9/30/2021 | Sold | -17 | $302.1900 |
| 9/30/2021 | Sold | -22 | $302.1900 |
| 9/30/2021 | Sold | -15 | $302.1900 |
| 9/30/2021 | Sold | -3 | $302.1800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/30/2021 | Sold | -100 | $302.2550 |
| 9/30/2021 | Sold | -100 | $302.1800 |
| 9/30/2021 | Sold | -78 | $302.1800 |
| 9/30/2021 | Sold | -25 | $302.1500 |
| 9/30/2021 | Sold | -40 | $302.1300 |
| 9/30/2021 | Sold | -800 | $302.1300 |
| 9/30/2021 | Sold | -75 | $302.1300 |
| 9/30/2021 | Sold | -1,334 | $302.1300 |
| 10/12/2021 | Sold | -82 | $281.0000 |
| 10/12/2021 | Sold | -2 | $281.0000 |
| 10/14/2021 | Bought | 2 | $284.2500 |
| 10/15/2021 | Bought | 182 | $290.2600 |
| 10/15/2021 | Bought | 8 | $290.2600 |
| 10/15/2021 | Bought | 6 | $290.2600 |
| 10/15/2021 | Bought | 156 | $290.2600 |
| 10/15/2021 | Bought | 4 | $290.2600 |
| 10/15/2021 | Bought | 26 | $290.2600 |
| 10/15/2021 | Bought | 2 | $290.2600 |
| 10/15/2021 | Bought | 8 | $290.2600 |
| 10/15/2021 | Bought | 190 | $290.2600 |
| 10/15/2021 | Bought | 200 | $290.2600 |
| 10/15/2021 | Bought | 300 | $290.2600 |
| 10/15/2021 | Bought | 100 | $290.2600 |
| 10/15/2021 | Bought | 400 | $290.2600 |
| 10/15/2021 | Bought | 500 | $290.9384 |
| 10/15/2021 | Bought | 1 | $290.8100 |
| 10/15/2021 | Bought | 99 | $290.8100 |
| 10/15/2021 | Bought | 195 | $290.8100 |
| 10/15/2021 | Bought | 205 | $290.8100 |
| 10/15/2021 | Bought | 500 | $291.2500 |
| 10/15/2021 | Bought | 100 | $290.8100 |
| 10/15/2021 | Bought | 100 | $290.2100 |
| 10/15/2021 | Bought | 47 | $290.4100 |
| 10/15/2021 | Bought | 53 | $290.4100 |
| 10/15/2021 | Bought | 8 | $291.2600 |
| 10/15/2021 | Bought | 8 | $291.2600 |
| 10/15/2021 | Bought | 84 | $291.2600 |
| 10/15/2021 | Bought | 100 | $291.3600 |
| 10/15/2021 | Bought | 20 | $290.2600 |
| 10/15/2021 | Bought | 48 | $290.2600 |
| 10/15/2021 | Bought | 8 | $290.2600 |
| 10/15/2021 | Bought | 8 | $290.2600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|---------:|-----------:|
| 10/15/2021 | Bought | 16 | $290.2600 |
| 10/15/2021 | Bought | 100 | $290.2600 |
| 10/15/2021 | Bought | 100 | $290.3600 |
| 10/15/2021 | Bought | 12 | $290.5100 |
| 10/15/2021 | Bought | 4 | $290.5100 |
| 10/15/2021 | Bought | 8 | $290.5100 |
| 10/15/2021 | Bought | 5 | $290.5100 |
| 10/15/2021 | Bought | 8 | $290.5100 |
| 10/15/2021 | Bought | 63 | $290.5100 |
| 10/15/2021 | Bought | 8 | $290.0100 |
| 10/15/2021 | Bought | 92 | $290.0100 |
| 10/15/2021 | Bought | 200 | $289.9450 |
| 10/15/2021 | Sold | -100 | $287.1500 |
| 10/15/2021 | Sold | -2 | $287.1500 |
| 10/15/2021 | Sold | -398 | $287.1500 |
| 10/15/2021 | Sold | -100 | $287.1500 |
| 10/15/2021 | Sold | -400 | $287.1500 |
| 10/15/2021 | Sold | -59 | $287.1100 |
| 10/15/2021 | Sold | -64 | $287.1100 |
| 10/15/2021 | Sold | -177 | $287.0420 |
| 10/15/2021 | Sold | -200 | $287.0119 |
| 10/15/2021 | Sold | -25 | $287.1000 |
| 10/15/2021 | Sold | -25 | $287.0900 |
| 10/15/2021 | Sold | -3 | $287.0700 |
| 10/15/2021 | Sold | -10 | $287.0600 |
| 10/15/2021 | Sold | -15 | $287.0400 |
| 10/15/2021 | Sold | -1 | $287.0400 |
| 10/15/2021 | Sold | -784 | $287.1650 |
| 10/15/2021 | Sold | -137 | $287.1650 |
| 10/15/2021 | Sold | -500 | $287.0000 |
| 10/20/2021 | Bought | 214 | $290.2600 |
| 10/20/2021 | Bought | 286 | $290.2600 |
| 10/22/2021 | Sold | -100 | $297.7800 |
| 10/22/2021 | Sold | -100 | $297.7800 |
| 10/22/2021 | Sold | -100 | $297.7800 |
| 10/22/2021 | Sold | -3,700 | $297.7700 |
| 10/25/2021 | Sold | -500 | $291.5000 |
| 10/25/2021 | Sold | -500 | $291.5000 |
| 10/25/2021 | Sold | -1 | $292.0800 |
| 10/25/2021 | Sold | -10 | $292.0000 |
| 10/25/2021 | Sold | -1 | $292.0000 |
| 10/25/2021 | Sold | -3 | $291.5600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/25/2021 | Sold | -40 | $291.5100 |
| 10/25/2021 | Sold | -45 | $291.9400 |
| 10/29/2021 | Bought | 100 | $304.7600 |
| 10/29/2021 | Bought | 1 | $304.7600 |
| 10/29/2021 | Bought | 99 | $304.7600 |
| 10/29/2021 | Bought | 70 | $304.3100 |
| 10/29/2021 | Bought | 10 | $304.3100 |
| 10/29/2021 | Bought | 20 | $304.3100 |
| 10/29/2021 | Bought | 300 | $303.8897 |
| 10/29/2021 | Bought | 100 | $303.5100 |
| 10/29/2021 | Bought | 155 | $303.5100 |
| 10/29/2021 | Bought | 45 | $303.5100 |
| 10/29/2021 | Bought | 70 | $304.0800 |
| 10/29/2021 | Bought | 10 | $304.0800 |
| 10/29/2021 | Bought | 10 | $304.0800 |
| 10/29/2021 | Bought | 10 | $304.0800 |
| 10/29/2021 | Bought | 301 | $303.2600 |
| 10/29/2021 | Bought | 1,099 | $303.2600 |
| 10/29/2021 | Bought | 1,600 | $303.2600 |
| 10/29/2021 | Bought | 123 | $303.2600 |
| 10/29/2021 | Bought | 177 | $303.2600 |
| 10/29/2021 | Bought | 2,700 | $303.2600 |
| 10/29/2021 | Bought | 1 | $302.8200 |
| 10/29/2021 | Bought | 3 | $302.8900 |
| 10/29/2021 | Bought | 200 | $302.9000 |
| 10/29/2021 | Bought | 100 | $302.9000 |
| 10/29/2021 | Bought | 7 | $302.9000 |
| 10/29/2021 | Bought | 18 | $302.9000 |
| 10/29/2021 | Bought | 13 | $302.9000 |
| 10/29/2021 | Bought | 26 | $302.9000 |
| 10/29/2021 | Bought | 61 | $302.9000 |
| 10/29/2021 | Bought | 82 | $302.9000 |
| 10/29/2021 | Bought | 18 | $302.9000 |
| 10/29/2021 | Bought | 47 | $302.9000 |
| 10/29/2021 | Bought | 31 | $302.9000 |
| 10/29/2021 | Bought | 16 | $302.9000 |
| 10/29/2021 | Bought | 100 | $302.9000 |
| 10/29/2021 | Bought | 14 | $302.9000 |
| 10/29/2021 | Bought | 9 | $302.9000 |
| 10/29/2021 | Bought | 20 | $302.9000 |
| 10/29/2021 | Bought | 13 | $302.9000 |
| 10/29/2021 | Bought | 10 | $302.9000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|------------|
| 10/29/2021 | Bought | 11 | $302.9000 |
| 10/29/2021 | Bought | 3,600 | $302.9000 |
| 10/29/2021 | Bought | 15 | $303.0900 |
| 10/29/2021 | Bought | 495 | $303.0900 |
| 10/29/2021 | Bought | 490 | $303.0900 |
| 10/29/2021 | Bought | 144 | $303.5100 |
| 10/29/2021 | Bought | 100 | $303.5100 |
| 10/29/2021 | Bought | 256 | $303.5100 |
| 10/29/2021 | Bought | 500 | $303.5100 |
| 10/29/2021 | Sold | -100 | $303.1100 |
| 10/29/2021 | Sold | -100 | $303.1100 |
| 10/29/2021 | Sold | -100 | $303.1100 |
| 10/29/2021 | Sold | -100 | $303.1100 |
| 10/29/2021 | Sold | -100 | $303.1200 |
| 10/29/2021 | Sold | -15 | $303.1100 |
| 10/29/2021 | Sold | -100 | $303.1100 |
| 10/29/2021 | Sold | -100 | $303.1100 |
| 10/29/2021 | Sold | -100 | $303.1270 |
| 10/29/2021 | Sold | -200 | $303.1100 |
| 10/29/2021 | Sold | -137 | $303.1100 |
| 10/29/2021 | Sold | -50 | $303.1100 |
| 10/29/2021 | Sold | -100 | $303.0900 |
| 10/29/2021 | Sold | -100 | $303.0500 |
| 10/29/2021 | Sold | -100 | $303.0400 |
| 10/29/2021 | Sold | -100 | $303.0400 |
| 10/29/2021 | Sold | -300 | $303.0100 |
| 10/29/2021 | Sold | -106 | $303.0100 |
| 10/29/2021 | Sold | -94 | $303.0100 |
| 10/29/2021 | Sold | -200 | $303.0100 |
| 10/29/2021 | Sold | -6 | $303.0100 |
| 10/29/2021 | Sold | -394 | $303.0100 |
| 10/29/2021 | Sold | -100 | $303.0100 |
| 10/29/2021 | Sold | -100 | $303.0000 |
| 10/29/2021 | Sold | -5 | $303.0000 |
| 10/29/2021 | Sold | -1 | $303.0000 |
| 10/29/2021 | Sold | -60 | $303.0000 |
| 10/29/2021 | Sold | -100 | $303.0000 |
| 10/29/2021 | Sold | -1,040 | $303.0000 |
| 10/29/2021 | Sold | -100 | $303.0100 |
| 10/29/2021 | Sold | -11 | $303.0100 |
| 10/29/2021 | Sold | -60 | $303.0000 |
| 10/29/2021 | Sold | -200 | $302.9800 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 10/29/2021 | Sold | -4,021 | $303.0400 |
| 11/1/2021 | Bought | 81 | $305.0000 |
| 11/1/2021 | Bought | 81 | $305.0000 |
| 11/1/2021 | Bought | 19 | $305.0000 |
| 11/1/2021 | Bought | 100 | $305.0000 |
| 11/1/2021 | Bought | 19 | $305.0000 |
| 11/1/2021 | Bought | 100 | $305.0000 |
| 11/1/2021 | Bought | 100 | $304.7500 |
| 11/1/2021 | Bought | 133 | $301.0100 |
| 11/1/2021 | Bought | 367 | $301.0100 |
| 11/1/2021 | Bought | 500 | $301.3600 |
| 11/1/2021 | Bought | 330 | $303.0100 |
| 11/1/2021 | Bought | 180 | $303.0100 |
| 11/1/2021 | Bought | 49 | $303.0100 |
| 11/1/2021 | Bought | 441 | $303.0100 |
| 11/1/2021 | Bought | 1,000 | $303.3371 |
| 11/1/2021 | Bought | 1 | $304.7400 |
| 11/1/2021 | Bought | 4 | $304.7400 |
| 11/1/2021 | Bought | 100 | $304.9300 |
| 11/1/2021 | Bought | 100 | $304.9600 |
| 11/1/2021 | Bought | 100 | $304.8900 |
| 11/1/2021 | Bought | 100 | $304.9500 |
| 11/1/2021 | Bought | 100 | $304.9600 |
| 11/1/2021 | Bought | 100 | $304.9700 |
| 11/1/2021 | Bought | 100 | $304.9700 |
| 11/1/2021 | Bought | 100 | $304.9300 |
| 11/1/2021 | Bought | 10 | $304.9500 |
| 11/1/2021 | Bought | 10 | $304.9500 |
| 11/1/2021 | Bought | 10 | $304.9600 |
| 11/1/2021 | Bought | 100 | $304.9700 |
| 11/1/2021 | Bought | 100 | $304.9400 |
| 11/1/2021 | Bought | 100 | $304.9500 |
| 11/1/2021 | Bought | 1 | $304.9600 |
| 11/1/2021 | Bought | 100 | $304.9700 |
| 11/1/2021 | Bought | 100 | $304.9600 |
| 11/1/2021 | Bought | 100 | $304.9600 |
| 11/1/2021 | Bought | 100 | $304.9900 |
| 11/1/2021 | Bought | 100 | $304.9840 |
| 11/1/2021 | Bought | 94 | $304.9900 |
| 11/1/2021 | Bought | 100 | $304.9700 |
| 11/1/2021 | Bought | 170 | $305.0000 |
| 11/1/2021 | Bought | 1,000 | $304.6600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/1/2021 | Bought | 100 | $304.7600 |
| 11/1/2021 | Bought | 16 | $304.7600 |
| 11/1/2021 | Bought | 84 | $304.7600 |
| 11/1/2021 | Bought | 100 | $304.7600 |
| 11/1/2021 | Bought | 100 | $304.7600 |
| 11/1/2021 | Bought | 1,600 | $304.7600 |
| 11/1/2021 | Bought | 220 | $304.7600 |
| 11/1/2021 | Bought | 1,180 | $304.7600 |
| 11/1/2021 | Bought | 1,600 | $304.7600 |
| 11/1/2021 | Bought | 50 | $304.7600 |
| 11/1/2021 | Bought | 50 | $304.7600 |
| 11/1/2021 | Bought | 6 | $304.7600 |
| 11/1/2021 | Bought | 94 | $304.7600 |
| 11/1/2021 | Bought | 800 | $304.7600 |
| 11/1/2021 | Bought | 25 | $304.8100 |
| 11/1/2021 | Bought | 299 | $304.8100 |
| 11/1/2021 | Bought | 101 | $304.8100 |
| 11/1/2021 | Bought | 575 | $304.8100 |
| 11/1/2021 | Bought | 100 | $305.1600 |
| 11/1/2021 | Bought | 100 | $305.1600 |
| 11/1/2021 | Bought | 100 | $305.1600 |
| 11/1/2021 | Bought | 100 | $305.1600 |
| 11/1/2021 | Bought | 100 | $305.1600 |
| 11/1/2021 | Bought | 84 | $305.1600 |
| 11/1/2021 | Bought | 16 | $305.1600 |
| 11/1/2021 | Bought | 100 | $305.1600 |
| 11/1/2021 | Bought | 100 | $305.1600 |
| 11/1/2021 | Bought | 200 | $305.1600 |
| 11/1/2021 | Sold | -2,000 | $301.2128 |
| 11/1/2021 | Sold | -1,972 | $301.5344 |
| 11/1/2021 | Sold | -896 | $301.5344 |
| 11/1/2021 | Sold | -132 | $301.5344 |
| 11/1/2021 | Sold | -3,000 | $301.8016 |
| 11/1/2021 | Sold | -300 | $301.8500 |
| 11/1/2021 | Sold | -1 | $301.8500 |
| 11/1/2021 | Sold | -99 | $301.8500 |
| 11/1/2021 | Sold | -100 | $301.8500 |
| 11/1/2021 | Sold | -100 | $301.8500 |
| 11/1/2021 | Sold | -85 | $301.8400 |
| 11/1/2021 | Sold | -3 | $301.8400 |
| 11/1/2021 | Sold | -2 | $301.8400 |
| 11/1/2021 | Sold | -100 | $301.8400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/1/2021 | Sold | -10 | $301.8300 |
| 11/1/2021 | Sold | -3 | $301.8300 |
| 11/1/2021 | Sold | -25 | $301.8300 |
| 11/1/2021 | Sold | -17 | $301.8300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -296 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -2 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7500 |
| 11/1/2021 | Sold | -200 | $301.7300 |
| 11/1/2021 | Sold | -85 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7400 |
| 11/1/2021 | Sold | -29 | $301.7400 |
| 11/1/2021 | Sold | -100 | $301.7400 |
| 11/1/2021 | Sold | -13 | $301.8450 |
| 11/1/2021 | Sold | -2 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -7 | $301.7300 |
| 11/1/2021 | Sold | -10 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -34 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -29 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -55 | $301.7300 |
| 11/1/2021 | Sold | -8 | $301.7300 |
| 11/1/2021 | Sold | -2 | $301.7300 |
| 11/1/2021 | Sold | -47 | $301.7300 |
| 11/1/2021 | Sold | -1 | $301.7300 |
| 11/1/2021 | Sold | -1 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -400 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -79 | $301.7300 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/1/2021 | Sold | -79 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -25 | $301.7300 |
| 11/1/2021 | Sold | -100 | $301.7300 |
| 11/1/2021 | Sold | -25 | $301.7300 |
| 11/1/2021 | Sold | -626 | $301.7300 |
| 11/2/2021 | Sold | -1,000 | $300.4505 |
| 11/2/2021 | Sold | -5 | $300.3002 |
| 11/2/2021 | Sold | -100 | $300.3100 |
| 11/2/2021 | Sold | -33 | $300.3002 |
| 11/2/2021 | Sold | -100 | $300.3002 |
| 11/2/2021 | Sold | -100 | $300.3002 |
| 11/2/2021 | Sold | -45 | $300.3002 |
| 11/2/2021 | Sold | -100 | $300.3002 |
| 11/2/2021 | Sold | -100 | $300.3002 |
| 11/2/2021 | Sold | -100 | $300.3002 |
| 11/2/2021 | Sold | -17 | $300.3002 |
| 11/2/2021 | Sold | -100 | $300.3002 |
| 11/2/2021 | Sold | -100 | $300.3002 |
| 11/2/2021 | Sold | -100 | $300.2000 |
| 11/3/2021 | Bought | 164 | $301.0000 |
| 11/3/2021 | Bought | 321 | $301.0000 |
| 11/3/2021 | Bought | 11 | $301.0000 |
| 11/3/2021 | Bought | 4 | $301.0000 |
| 11/3/2021 | Bought | 185 | $301.0000 |
| 11/3/2021 | Bought | 315 | $301.0000 |
| 11/3/2021 | Bought | 500 | $301.0000 |
| 11/3/2021 | Bought | 90 | $301.0000 |
| 11/3/2021 | Bought | 100 | $301.0000 |
| 11/3/2021 | Bought | 100 | $301.0000 |
| 11/3/2021 | Bought | 100 | $301.0000 |
| 11/3/2021 | Bought | 100 | $301.0000 |
| 11/3/2021 | Bought | 10 | $301.0000 |
| 11/3/2021 | Bought | 170 | $301.0000 |
| 11/3/2021 | Bought | 200 | $301.0000 |
| 11/3/2021 | Bought | 200 | $301.0000 |
| 11/3/2021 | Bought | 200 | $301.0000 |
| 11/3/2021 | Bought | 30 | $301.0000 |
| 11/3/2021 | Bought | 200 | $301.0000 |
| 11/3/2021 | Bought | 4 | $301.2000 |
| 11/3/2021 | Bought | 56 | $301.2000 |
| 11/3/2021 | Bought | 16 | $301.2000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/3/2021 | Bought | 40 | $301.2000 |
| 11/3/2021 | Bought | 54 | $301.2000 |
| 11/3/2021 | Bought | 16 | $301.2000 |
| 11/3/2021 | Bought | 314 | $301.2000 |
| 11/3/2021 | Bought | 500 | $301.2000 |
| 11/3/2021 | Bought | 87 | $301.2500 |
| 11/3/2021 | Bought | 52 | $301.2500 |
| 11/3/2021 | Bought | 861 | $301.2500 |
| 11/3/2021 | Bought | 300 | $300.7600 |
| 11/3/2021 | Bought | 200 | $300.7600 |
| 11/3/2021 | Bought | 500 | $300.7600 |
| 11/3/2021 | Bought | 8 | $300.7550 |
| 11/3/2021 | Bought | 96 | $300.7600 |
| 11/3/2021 | Bought | 396 | $300.7600 |
| 11/3/2021 | Bought | 300 | $300.6500 |
| 11/3/2021 | Bought | 3 | $300.6500 |
| 11/3/2021 | Bought | 97 | $300.6500 |
| 11/3/2021 | Bought | 100 | $300.6500 |
| 11/3/2021 | Bought | 91 | $300.4550 |
| 11/3/2021 | Bought | 100 | $300.3860 |
| 11/3/2021 | Bought | 100 | $300.5100 |
| 11/3/2021 | Bought | 100 | $300.5100 |
| 11/3/2021 | Bought | 34 | $300.5100 |
| 11/3/2021 | Bought | 200 | $300.5100 |
| 11/3/2021 | Bought | 100 | $300.5100 |
| 11/3/2021 | Bought | 100 | $300.5100 |
| 11/3/2021 | Bought | 104 | $301.5100 |
| 11/3/2021 | Bought | 52 | $301.5100 |
| 11/3/2021 | Bought | 19 | $301.5100 |
| 11/3/2021 | Bought | 278 | $302.0100 |
| 11/3/2021 | Bought | 192 | $302.0100 |
| 11/3/2021 | Bought | 530 | $302.0100 |
| 11/3/2021 | Bought | 82 | $300.9500 |
| 11/3/2021 | Bought | 52 | $300.9500 |
| 11/3/2021 | Bought | 66 | $300.9500 |
| 11/3/2021 | Bought | 200 | $300.9500 |
| 11/3/2021 | Bought | 16 | $300.9500 |
| 11/3/2021 | Bought | 100 | $300.9500 |
| 11/3/2021 | Bought | 1 | $300.9500 |
| 11/3/2021 | Bought | 1 | $300.9500 |
| 11/3/2021 | Bought | 36 | $300.9500 |
| 11/3/2021 | Bought | 18 | $300.9500 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/3/2021 | Bought | 28 | $300.9500 |
| 11/3/2021 | Bought | 200 | $300.9500 |
| 11/3/2021 | Bought | 52 | $300.9500 |
| 11/3/2021 | Bought | 36 | $300.9500 |
| 11/3/2021 | Bought | 7 | $300.9500 |
| 11/3/2021 | Bought | 105 | $300.9500 |
| 11/3/2021 | Sold | -1 | $301.5600 |
| 11/3/2021 | Sold | -1 | $301.5500 |
| 11/3/2021 | Sold | -200 | $301.5430 |
| 11/3/2021 | Sold | -1 | $301.5400 |
| 11/3/2021 | Sold | -51 | $301.5300 |
| 11/3/2021 | Sold | -30 | $301.5900 |
| 11/3/2021 | Sold | -107 | $301.6000 |
| 11/3/2021 | Sold | -100 | $301.5500 |
| 11/3/2021 | Sold | -40 | $301.5400 |
| 11/3/2021 | Sold | -300 | $301.5310 |
| 11/3/2021 | Sold | -300 | $301.5310 |
| 11/3/2021 | Sold | -300 | $301.5310 |
| 11/3/2021 | Sold | -3 | $301.5300 |
| 11/3/2021 | Sold | -39 | $301.5300 |
| 11/3/2021 | Sold | -15 | $301.5900 |
| 11/3/2021 | Sold | -512 | $301.5775 |
| 11/3/2021 | Sold | -2,000 | $301.8250 |
| 11/3/2021 | Sold | -2,000 | $301.5200 |
| 11/3/2021 | Sold | -258 | $301.5100 |
| 11/3/2021 | Sold | -259 | $301.5100 |
| 11/3/2021 | Sold | -20 | $301.5100 |
| 11/3/2021 | Sold | -50 | $301.5200 |
| 11/3/2021 | Sold | -5 | $301.5124 |
| 11/3/2021 | Sold | -100 | $301.5124 |
| 11/3/2021 | Sold | -100 | $301.5124 |
| 11/3/2021 | Sold | -76 | $301.5124 |
| 11/3/2021 | Sold | -200 | $301.5118 |
| 11/3/2021 | Sold | -100 | $301.5000 |
| 11/3/2021 | Sold | -98 | $301.5200 |
| 11/3/2021 | Sold | -2 | $301.5100 |
| 11/3/2021 | Sold | -2 | $301.5100 |
| 11/3/2021 | Sold | -1 | $301.5100 |
| 11/3/2021 | Sold | -1 | $301.5100 |
| 11/3/2021 | Sold | -7 | $301.5100 |
| 11/3/2021 | Sold | -15 | $301.4200 |
| 11/3/2021 | Sold | -1 | $301.4600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 11/3/2021 | Sold | -1 | $301.4600 |
| 11/3/2021 | Sold | -1 | $301.4500 |
| 11/3/2021 | Sold | -2 | $301.4400 |
| 11/3/2021 | Sold | -1 | $301.4300 |
| 11/3/2021 | Sold | -1 | $301.4200 |
| 11/3/2021 | Sold | -100 | $301.4117 |
| 11/3/2021 | Sold | -12 | $301.4117 |
| 11/3/2021 | Sold | -121 | $301.4117 |
| 11/3/2021 | Sold | -1 | $301.4117 |
| 11/3/2021 | Sold | -100 | $301.4117 |
| 11/3/2021 | Sold | -65 | $301.4000 |
| 11/3/2021 | Sold | -1,300 | $301.4025 |
| 11/3/2021 | Sold | -85 | $301.3572 |
| 11/3/2021 | Sold | -85 | $301.3572 |
| 11/3/2021 | Sold | -85 | $301.3572 |
| 11/3/2021 | Sold | -66 | $301.3572 |
| 11/3/2021 | Sold | -179 | $301.3572 |
| 11/4/2021 | Bought | 100 | $300.9675 |
| 11/4/2021 | Bought | 300 | $301.0100 |
| 11/4/2021 | Bought | 600 | $301.0083 |
| 11/5/2021 | Bought | 5,000 | $296.5899 |
| 11/5/2021 | Bought | 24 | $296.7800 |
| 11/5/2021 | Bought | 6 | $296.7800 |
| 11/5/2021 | Bought | 44 | $296.7800 |
| 11/5/2021 | Bought | 3 | $296.7800 |
| 11/5/2021 | Bought | 100 | $296.7800 |
| 11/5/2021 | Bought | 7 | $296.7800 |
| 11/5/2021 | Bought | 100 | $296.0760 |
| 11/5/2021 | Bought | 100 | $296.9500 |
| 11/5/2021 | Bought | 100 | $295.8740 |
| 11/5/2021 | Bought | 100 | $295.8740 |
| 11/5/2021 | Bought | 600 | $295.8740 |
| 11/5/2021 | Bought | 66 | $296.7900 |
| 11/5/2021 | Bought | 3,750 | $295.8840 |
| 11/5/2021 | Bought | 41 | $297.3500 |
| 11/5/2021 | Bought | 2 | $297.2300 |
| 11/5/2021 | Bought | 12 | $297.4700 |
| 11/5/2021 | Bought | 5 | $297.5000 |
| 11/5/2021 | Bought | 8 | $297.5100 |
| 11/5/2021 | Bought | 3 | $297.5300 |
| 11/5/2021 | Bought | 1 | $297.7300 |
| 11/5/2021 | Bought | 6 | $297.7600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/5/2021 | Bought | 49 | $297.6500 |
| 11/5/2021 | Bought | 5 | $297.7600 |
| 11/5/2021 | Bought | 5 | $297.7600 |
| 11/5/2021 | Bought | 200 | $297.5560 |
| 11/5/2021 | Bought | 100 | $297.5560 |
| 11/5/2021 | Bought | 9 | $297.5500 |
| 11/5/2021 | Bought | 20 | $297.5400 |
| 11/5/2021 | Bought | 200 | $297.5600 |
| 11/5/2021 | Bought | 160 | $297.5600 |
| 11/5/2021 | Bought | 100 | $297.5600 |
| 11/5/2021 | Bought | 100 | $297.5600 |
| 11/5/2021 | Bought | 100 | $297.5600 |
| 11/5/2021 | Bought | 200 | $297.7600 |
| 11/5/2021 | Bought | 100 | $297.7600 |
| 11/5/2021 | Bought | 300 | $297.7600 |
| 11/5/2021 | Bought | 100 | $297.7600 |
| 11/5/2021 | Bought | 50 | $297.7600 |
| 11/5/2021 | Bought | 50 | $297.7000 |
| 11/5/2021 | Bought | 34 | $297.7200 |
| 11/5/2021 | Bought | 33 | $297.4600 |
| 11/5/2021 | Bought | 56 | $297.7200 |
| 11/5/2021 | Bought | 33 | $297.7200 |
| 11/5/2021 | Bought | 1 | $297.7600 |
| 11/5/2021 | Bought | 5 | $297.7600 |
| 11/5/2021 | Bought | 1 | $297.7600 |
| 11/5/2021 | Bought | 15 | $297.7600 |
| 11/5/2021 | Bought | 100 | $297.7600 |
| 11/5/2021 | Bought | 100 | $297.7600 |
| 11/5/2021 | Bought | 50 | $297.7600 |
| 11/5/2021 | Bought | 50 | $297.7600 |
| 11/5/2021 | Bought | 15 | $297.7600 |
| 11/5/2021 | Bought | 100 | $297.7600 |
| 11/5/2021 | Bought | 200 | $297.7600 |
| 11/5/2021 | Bought | 200 | $297.7600 |
| 11/5/2021 | Bought | 100 | $297.7600 |
| 11/5/2021 | Bought | 5 | $297.7600 |
| 11/5/2021 | Bought | 100 | $297.7600 |
| 11/5/2021 | Bought | 100 | $298.0000 |
| 11/5/2021 | Bought | 100 | $298.0000 |
| 11/5/2021 | Bought | 387 | $298.0000 |
| 11/5/2021 | Bought | 700 | $298.0000 |
| 11/5/2021 | Bought | 589 | $297.7600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/5/2021 | Bought | 1,894 | $296.0000 |
| 11/5/2021 | Bought | 520 | $296.0000 |
| 11/5/2021 | Bought | 2,000 | $296.0000 |
| 11/5/2021 | Bought | 5 | $296.0000 |
| 11/5/2021 | Bought | 450 | $296.0000 |
| 11/5/2021 | Bought | 131 | $296.0000 |
| 11/5/2021 | Bought | 83 | $295.5100 |
| 11/5/2021 | Bought | 28 | $295.5100 |
| 11/5/2021 | Bought | 14 | $295.5100 |
| 11/5/2021 | Bought | 12 | $295.5100 |
| 11/5/2021 | Bought | 21 | $295.5100 |
| 11/5/2021 | Bought | 167 | $295.5100 |
| 11/5/2021 | Bought | 200 | $295.5100 |
| 11/5/2021 | Bought | 13 | $295.5100 |
| 11/5/2021 | Bought | 1 | $295.5100 |
| 11/5/2021 | Bought | 345 | $295.5100 |
| 11/5/2021 | Bought | 13 | $295.5100 |
| 11/5/2021 | Bought | 66 | $295.5100 |
| 11/5/2021 | Bought | 21 | $295.5100 |
| 11/5/2021 | Bought | 16 | $295.5100 |
| 11/5/2021 | Bought | 100 | $297.5000 |
| 11/5/2021 | Bought | 100 | $297.5000 |
| 11/5/2021 | Bought | 100 | $297.5000 |
| 11/5/2021 | Bought | 1,200 | $297.5000 |
| 11/5/2021 | Bought | 100 | $298.0100 |
| 11/5/2021 | Bought | 100 | $298.0100 |
| 11/5/2021 | Bought | 800 | $298.0100 |
| 11/5/2021 | Bought | 1 | $300.0000 |
| 11/5/2021 | Bought | 2 | $300.0000 |
| 11/5/2021 | Bought | 50 | $300.0000 |
| 11/5/2021 | Bought | 2 | $300.0000 |
| 11/5/2021 | Bought | 12 | $300.0350 |
| 11/5/2021 | Bought | 10 | $300.0900 |
| 11/5/2021 | Bought | 12 | $299.9300 |
| 11/5/2021 | Bought | 100 | $300.1000 |
| 11/5/2021 | Bought | 10 | $300.1000 |
| 11/5/2021 | Bought | 12 | $299.9500 |
| 11/5/2021 | Bought | 12 | $299.9500 |
| 11/5/2021 | Bought | 100 | $300.1000 |
| 11/5/2021 | Bought | 100 | $300.1000 |
| 11/5/2021 | Bought | 12 | $299.9600 |
| 11/5/2021 | Bought | 20 | $300.1000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 11/5/2021 | Bought | 12 | $299.9600 |
| 11/5/2021 | Bought | 100 | $300.1000 |
| 11/5/2021 | Bought | 88 | $300.1000 |
| 11/5/2021 | Bought | 100 | $300.0000 |
| 11/5/2021 | Bought | 12 | $299.9700 |
| 11/5/2021 | Bought | 12 | $299.9700 |
| 11/5/2021 | Bought | 100 | $300.0900 |
| 11/5/2021 | Bought | 50 | $300.0800 |
| 11/5/2021 | Bought | 100 | $300.1000 |
| 11/5/2021 | Bought | 100 | $300.1100 |
| 11/5/2021 | Bought | 100 | $300.2400 |
| 11/5/2021 | Bought | 100 | $300.2300 |
| 11/5/2021 | Bought | 180 | $300.2400 |
| 11/5/2021 | Bought | 839 | $300.5100 |
| 11/5/2021 | Bought | 310 | $300.5100 |
| 11/5/2021 | Bought | 200 | $300.5100 |
| 11/5/2021 | Bought | 300 | $300.5100 |
| 11/5/2021 | Bought | 164 | $300.5100 |
| 11/5/2021 | Bought | 200 | $300.5100 |
| 11/5/2021 | Bought | 1 | $300.5100 |
| 11/5/2021 | Bought | 164 | $300.5100 |
| 11/5/2021 | Bought | 200 | $300.5100 |
| 11/5/2021 | Bought | 90 | $300.5100 |
| 11/5/2021 | Bought | 8 | $300.5100 |
| 11/5/2021 | Bought | 100 | $300.5100 |
| 11/5/2021 | Bought | 62 | $300.5100 |
| 11/5/2021 | Bought | 853 | $300.5100 |
| 11/5/2021 | Bought | 62 | $299.5100 |
| 11/5/2021 | Bought | 62 | $299.5100 |
| 11/5/2021 | Bought | 34 | $299.5100 |
| 11/5/2021 | Bought | 842 | $299.5100 |
| 11/5/2021 | Bought | 16 | $302.1500 |
| 11/5/2021 | Bought | 2 | $302.2300 |
| 11/5/2021 | Bought | 4 | $302.2500 |
| 11/5/2021 | Bought | 8 | $302.3100 |
| 11/5/2021 | Bought | 2 | $302.3100 |
| 11/5/2021 | Bought | 320 | $302.3100 |
| 11/5/2021 | Bought | 274 | $302.3100 |
| 11/5/2021 | Bought | 4 | $302.3100 |
| 11/5/2021 | Bought | 443 | $305.7500 |
| 11/5/2021 | Bought | 13 | $305.7500 |
| 11/5/2021 | Bought | 34 | $305.7500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/5/2021 | Bought | 510 | $305.7500 |
| 11/5/2021 | Bought | 97 | $304.5100 |
| 11/5/2021 | Bought | 3 | $304.5100 |
| 11/5/2021 | Bought | 170 | $304.1700 |
| 11/5/2021 | Bought | 100 | $304.1700 |
| 11/5/2021 | Sold | -20 | $298.0300 |
| 11/5/2021 | Sold | -100 | $298.0000 |
| 11/5/2021 | Sold | -20 | $298.0000 |
| 11/5/2021 | Sold | -20 | $298.0000 |
| 11/5/2021 | Sold | -4,840 | $298.0000 |
| 11/5/2021 | Sold | -5,000 | $298.2101 |
| 11/5/2021 | Sold | -33 | $298.1950 |
| 11/5/2021 | Sold | -100 | $298.1950 |
| 11/5/2021 | Sold | -33 | $298.1950 |
| 11/5/2021 | Sold | -33 | $298.1950 |
| 11/5/2021 | Sold | -20 | $298.1600 |
| 11/5/2021 | Sold | -20 | $298.1600 |
| 11/5/2021 | Sold | -371 | $298.1400 |
| 11/5/2021 | Sold | -100 | $298.1413 |
| 11/5/2021 | Sold | -3 | $298.1690 |
| 11/5/2021 | Sold | -25 | $298.1500 |
| 11/5/2021 | Sold | -10 | $298.1300 |
| 11/5/2021 | Sold | -14 | $298.1500 |
| 11/5/2021 | Sold | -200 | $298.1319 |
| 11/5/2021 | Sold | -200 | $298.0800 |
| 11/5/2021 | Sold | -100 | $298.0700 |
| 11/5/2021 | Sold | -20 | $298.0700 |
| 11/5/2021 | Sold | -10 | $298.0700 |
| 11/5/2021 | Sold | -10 | $298.0700 |
| 11/5/2021 | Sold | -200 | $298.0719 |
| 11/5/2021 | Sold | -16 | $298.0719 |
| 11/5/2021 | Sold | -32 | $298.0717 |
| 11/5/2021 | Sold | -100 | $298.0717 |
| 11/5/2021 | Sold | -100 | $298.0717 |
| 11/5/2021 | Sold | -200 | $298.0717 |
| 11/5/2021 | Sold | -1 | $298.0717 |
| 11/5/2021 | Sold | -200 | $298.0717 |
| 11/5/2021 | Sold | -20 | $298.0400 |
| 11/5/2021 | Sold | -100 | $298.0422 |
| 11/5/2021 | Sold | -2,729 | $297.7428 |
| 11/5/2021 | Sold | -100 | $297.7000 |
| 11/5/2021 | Sold | -100 | $297.7000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/5/2021 | Sold | -95 | $297.7000 |
| 11/5/2021 | Sold | -200 | $297.7000 |
| 11/5/2021 | Sold | -140 | $297.6175 |
| 11/5/2021 | Sold | -100 | $297.6800 |
| 11/5/2021 | Sold | -100 | $297.6500 |
| 11/5/2021 | Sold | -100 | $297.6000 |
| 11/5/2021 | Sold | -100 | $297.5600 |
| 11/5/2021 | Sold | -100 | $297.5600 |
| 11/5/2021 | Sold | -10 | $297.5500 |
| 11/5/2021 | Sold | -10 | $297.5500 |
| 11/5/2021 | Sold | -20 | $297.5500 |
| 11/5/2021 | Sold | -100 | $297.5400 |
| 11/5/2021 | Sold | -100 | $297.5300 |
| 11/5/2021 | Sold | -40 | $297.5300 |
| 11/5/2021 | Sold | -422 | $297.5300 |
| 11/5/2021 | Sold | -9 | $297.5300 |
| 11/5/2021 | Sold | -100 | $297.5300 |
| 11/5/2021 | Sold | -100 | $297.5300 |
| 11/5/2021 | Sold | -200 | $297.5300 |
| 11/5/2021 | Sold | -4 | $297.5200 |
| 11/5/2021 | Sold | -100 | $297.5200 |
| 11/5/2021 | Sold | -100 | $297.5200 |
| 11/5/2021 | Sold | -100 | $297.5200 |
| 11/5/2021 | Sold | -33 | $297.5200 |
| 11/5/2021 | Sold | -91 | $297.5200 |
| 11/5/2021 | Sold | -139 | $297.5200 |
| 11/5/2021 | Sold | -100 | $297.5300 |
| 11/5/2021 | Sold | -20 | $297.5200 |
| 11/5/2021 | Sold | -7,067 | $297.3619 |
| 11/5/2021 | Sold | -100 | $297.9200 |
| 11/5/2021 | Sold | -100 | $297.8550 |
| 11/5/2021 | Sold | -100 | $297.8700 |
| 11/5/2021 | Sold | -1 | $297.8700 |
| 11/5/2021 | Sold | -33 | $297.8600 |
| 11/5/2021 | Sold | -3 | $297.8600 |
| 11/5/2021 | Sold | -100 | $297.8600 |
| 11/5/2021 | Sold | -100 | $297.7800 |
| 11/5/2021 | Sold | -100 | $297.7860 |
| 11/5/2021 | Sold | -100 | $297.7860 |
| 11/5/2021 | Sold | -200 | $297.7840 |
| 11/5/2021 | Sold | -200 | $297.7820 |
| 11/5/2021 | Sold | -40 | $297.8000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/5/2021 | Sold | -20 | $297.7900 |
| 11/5/2021 | Sold | -10 | $297.8100 |
| 11/5/2021 | Sold | -10 | $297.8100 |
| 11/5/2021 | Sold | -20 | $297.7900 |
| 11/5/2021 | Sold | -10 | $297.7800 |
| 11/5/2021 | Sold | -100 | $297.7800 |
| 11/5/2021 | Sold | -100 | $297.7800 |
| 11/5/2021 | Sold | -10 | $297.7900 |
| 11/5/2021 | Sold | -5 | $297.7800 |
| 11/5/2021 | Sold | -91 | $297.7800 |
| 11/5/2021 | Sold | -23 | $297.7800 |
| 11/5/2021 | Sold | -4 | $297.7500 |
| 11/5/2021 | Sold | -63 | $297.7600 |
| 11/5/2021 | Sold | -100 | $297.7500 |
| 11/5/2021 | Sold | -6 | $297.7500 |
| 11/5/2021 | Sold | -35 | $297.7200 |
| 11/5/2021 | Sold | -10 | $297.6800 |
| 11/5/2021 | Sold | -10 | $297.6800 |
| 11/5/2021 | Sold | -10 | $297.6700 |
| 11/5/2021 | Sold | -100 | $297.6500 |
| 11/5/2021 | Sold | -100 | $297.6700 |
| 11/5/2021 | Sold | -100 | $297.6500 |
| 11/5/2021 | Sold | -100 | $297.7150 |
| 11/5/2021 | Sold | -20 | $297.6500 |
| 11/5/2021 | Sold | -100 | $297.6500 |
| 11/5/2021 | Sold | -32 | $297.6500 |
| 11/5/2021 | Sold | -21 | $297.6500 |
| 11/5/2021 | Sold | -20 | $297.6500 |
| 11/5/2021 | Sold | -100 | $297.6420 |
| 11/5/2021 | Sold | -200 | $297.6400 |
| 11/5/2021 | Sold | -100 | $297.6300 |
| 11/5/2021 | Sold | -21 | $297.6200 |
| 11/5/2021 | Sold | -100 | $297.6300 |
| 11/5/2021 | Sold | -200 | $297.6200 |
| 11/5/2021 | Sold | -600 | $297.6200 |
| 11/5/2021 | Sold | -100 | $297.6200 |
| 11/5/2021 | Sold | -100 | $297.6300 |
| 11/5/2021 | Sold | -100 | $297.6200 |
| 11/5/2021 | Sold | -7 | $297.6200 |
| 11/5/2021 | Sold | -100 | $297.6200 |
| 11/5/2021 | Sold | -100 | $297.6800 |
| 11/5/2021 | Sold | -100 | $297.6200 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|------------|
| 11/5/2021 | Sold | -100 | $297.6200 |
| 11/5/2021 | Sold | -100 | $297.6200 |
| 11/5/2021 | Sold | -100 | $297.6200 |
| 11/5/2021 | Sold | -60 | $297.6200 |
| 11/5/2021 | Sold | -40 | $297.6200 |
| 11/5/2021 | Sold | -100 | $297.6200 |
| 11/5/2021 | Sold | -59 | $297.6200 |
| 11/5/2021 | Sold | -83 | $297.6200 |
| 11/5/2021 | Sold | -100 | $297.6200 |
| 11/5/2021 | Sold | -100 | $297.5300 |
| 11/5/2021 | Sold | -100 | $297.5300 |
| 11/5/2021 | Sold | -100 | $297.5300 |
| 11/5/2021 | Sold | -100 | $297.5100 |
| 11/5/2021 | Sold | -100 | $297.5200 |
| 11/5/2021 | Sold | -23 | $297.5004 |
| 11/5/2021 | Sold | -400 | $297.5000 |
| 11/5/2021 | Sold | -1,000 | $297.7494 |
| 11/8/2021 | Bought | 62 | $294.0100 |
| 11/8/2021 | Bought | 38 | $294.0100 |
| 11/8/2021 | Bought | 100 | $294.0100 |
| 11/8/2021 | Bought | 800 | $294.0100 |
| 11/8/2021 | Bought | 100 | $293.0100 |
| 11/8/2021 | Bought | 900 | $293.0100 |
| 11/8/2021 | Bought | 34 | $293.0100 |
| 11/8/2021 | Bought | 966 | $293.3950 |
| 11/8/2021 | Bought | 26 | $292.2500 |
| 11/8/2021 | Bought | 63 | $292.2500 |
| 11/8/2021 | Bought | 18 | $292.2500 |
| 11/8/2021 | Bought | 80 | $292.2500 |
| 11/8/2021 | Bought | 10 | $292.2500 |
| 11/8/2021 | Bought | 303 | $292.2500 |
| 11/8/2021 | Bought | 500 | $292.2500 |
| 11/8/2021 | Bought | 1,000 | $292.9811 |
| 11/8/2021 | Bought | 100 | $292.7500 |
| 11/8/2021 | Bought | 900 | $292.7500 |
| 11/8/2021 | Bought | 10 | $292.8350 |
| 11/8/2021 | Bought | 40 | $292.8800 |
| 11/8/2021 | Bought | 80 | $292.8800 |
| 11/8/2021 | Bought | 16 | $292.8800 |
| 11/8/2021 | Bought | 84 | $292.8800 |
| 11/8/2021 | Bought | 100 | $292.8800 |
| 11/8/2021 | Bought | 670 | $292.8800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/8/2021 | Bought | 500 | $293.8700 |
| 11/8/2021 | Bought | 500 | $293.8700 |
| 11/8/2021 | Sold | -1,300 | $294.0001 |
| 11/8/2021 | Sold | -100 | $294.0292 |
| 11/8/2021 | Sold | -100 | $294.0292 |
| 11/8/2021 | Sold | -340 | $294.0292 |
| 11/8/2021 | Sold | -160 | $294.0292 |
| 11/8/2021 | Sold | -100 | $293.8600 |
| 11/8/2021 | Sold | -13 | $293.8000 |
| 11/8/2021 | Sold | -580 | $293.8000 |
| 11/8/2021 | Sold | -5 | $293.8000 |
| 11/8/2021 | Sold | -340 | $293.8000 |
| 11/8/2021 | Sold | -279 | $293.8000 |
| 11/8/2021 | Sold | -78 | $293.8000 |
| 11/8/2021 | Sold | -278 | $293.8000 |
| 11/8/2021 | Sold | -200 | $293.8000 |
| 11/8/2021 | Sold | -28 | $293.8000 |
| 11/8/2021 | Sold | -28 | $293.8000 |
| 11/8/2021 | Sold | -28 | $293.8000 |
| 11/8/2021 | Sold | -43 | $293.8000 |
| 11/8/2021 | Sold | -25 | $293.6600 |
| 11/8/2021 | Sold | -25 | $293.6250 |
| 11/8/2021 | Sold | -100 | $293.6250 |
| 11/8/2021 | Sold | -25 | $293.6425 |
| 11/8/2021 | Sold | -100 | $293.6250 |
| 11/8/2021 | Sold | -75 | $293.6300 |
| 11/8/2021 | Sold | -35 | $293.6200 |
| 11/8/2021 | Sold | -5 | $293.6200 |
| 11/8/2021 | Sold | -25 | $293.5700 |
| 11/8/2021 | Sold | -25 | $293.5700 |
| 11/8/2021 | Sold | -25 | $293.5700 |
| 11/8/2021 | Sold | -10 | $293.5600 |
| 11/8/2021 | Sold | -100 | $293.5600 |
| 11/8/2021 | Sold | -12 | $293.5600 |
| 11/8/2021 | Sold | -43 | $293.5600 |
| 11/8/2021 | Sold | -100 | $293.6200 |
| 11/8/2021 | Sold | -9 | $293.5300 |
| 11/8/2021 | Sold | -100 | $293.5300 |
| 11/8/2021 | Sold | -1 | $293.5300 |
| 11/8/2021 | Sold | -1 | $293.5300 |
| 11/8/2021 | Sold | -1 | $293.5300 |
| 11/8/2021 | Sold | -3 | $293.5300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/8/2021 | Sold | -3 | $293.5300 |
| 11/8/2021 | Sold | -89 | $293.5300 |
| 11/8/2021 | Sold | -10 | $293.5300 |
| 11/8/2021 | Sold | -100 | $293.5300 |
| 11/8/2021 | Sold | -100 | $293.5300 |
| 11/8/2021 | Sold | -83 | $293.5200 |
| 11/8/2021 | Sold | -100 | $293.5200 |
| 11/8/2021 | Sold | -10 | $293.5000 |
| 11/8/2021 | Sold | -39 | $293.5000 |
| 11/8/2021 | Sold | -17 | $293.5000 |
| 11/8/2021 | Sold | -23 | $293.5000 |
| 11/8/2021 | Sold | -1 | $293.4600 |
| 11/8/2021 | Sold | -2 | $293.4600 |
| 11/8/2021 | Sold | -1 | $293.4600 |
| 11/8/2021 | Sold | -1 | $293.4600 |
| 11/8/2021 | Sold | -1 | $293.4500 |
| 11/8/2021 | Sold | -36 | $293.4700 |
| 11/8/2021 | Sold | -1 | $293.4200 |
| 11/8/2021 | Sold | -1 | $293.4100 |
| 11/8/2021 | Sold | -100 | $293.4000 |
| 11/8/2021 | Sold | -31 | $293.4000 |
| 11/8/2021 | Sold | -100 | $293.4000 |
| 11/8/2021 | Sold | -100 | $293.4000 |
| 11/8/2021 | Sold | -100 | $293.4000 |
| 11/8/2021 | Sold | -100 | $293.4000 |
| 11/8/2021 | Sold | -2,006 | $293.4000 |
| 11/8/2021 | Sold | -49 | $293.3400 |
| 11/8/2021 | Sold | -100 | $293.2800 |
| 11/8/2021 | Sold | -100 | $293.2800 |
| 11/8/2021 | Sold | -50 | $293.2800 |
| 11/8/2021 | Sold | -50 | $293.2700 |
| 11/8/2021 | Sold | -50 | $293.3000 |
| 11/8/2021 | Sold | -100 | $293.3000 |
| 11/8/2021 | Sold | -100 | $293.2800 |
| 11/8/2021 | Sold | -100 | $293.2700 |
| 11/8/2021 | Sold | -1 | $293.2700 |
| 11/8/2021 | Sold | -50 | $293.3000 |
| 11/8/2021 | Sold | -1 | $293.2900 |
| 11/8/2021 | Sold | -100 | $293.2900 |
| 11/8/2021 | Sold | -49 | $293.2800 |
| 11/8/2021 | Sold | -100 | $293.2700 |
| 11/8/2021 | Sold | -1,000 | $293.2900 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 11/10/2021 | Sold | -100 | $289.2050 |
| 11/10/2021 | Sold | -100 | $289.2050 |
| 11/10/2021 | Sold | -600 | $289.2050 |
| 11/10/2021 | Sold | -100 | $289.2050 |
| 11/10/2021 | Sold | -100 | $289.2050 |
| 11/10/2021 | Sold | -100 | $289.2050 |
| 11/10/2021 | Sold | -400 | $289.2050 |
| 11/10/2021 | Sold | -100 | $289.2050 |
| 11/10/2021 | Sold | -100 | $289.2050 |
| 11/10/2021 | Sold | -300 | $289.2050 |
| 11/10/2021 | Sold | -900 | $289.2050 |
| 11/10/2021 | Sold | -100 | $289.2050 |
| 11/10/2021 | Sold | -100 | $289.2050 |
| 11/10/2021 | Sold | -100 | $289.2050 |
| 11/10/2021 | Sold | -100 | $289.2050 |
| 11/10/2021 | Sold | -100 | $289.2100 |
| 11/10/2021 | Sold | -25 | $289.1200 |
| 11/10/2021 | Sold | -100 | $289.1300 |
| 11/10/2021 | Sold | -25 | $289.1200 |
| 11/10/2021 | Sold | -15 | $289.1200 |
| 11/10/2021 | Sold | -15 | $289.1200 |
| 11/10/2021 | Sold | -25 | $289.1200 |
| 11/10/2021 | Sold | -40 | $289.1400 |
| 11/10/2021 | Sold | -20 | $289.1300 |
| 11/10/2021 | Sold | -100 | $289.1200 |
| 11/10/2021 | Sold | -10 | $289.1200 |
| 11/10/2021 | Sold | -100 | $289.1500 |
| 11/10/2021 | Sold | -100 | $289.1300 |
| 11/10/2021 | Sold | -100 | $289.1200 |
| 11/10/2021 | Sold | -100 | $289.1400 |
| 11/10/2021 | Sold | -400 | $289.1850 |
| 11/10/2021 | Sold | -10 | $289.1100 |
| 11/10/2021 | Sold | -85 | $289.1100 |
| 11/10/2021 | Sold | -1 | $289.1100 |
| 11/10/2021 | Sold | -100 | $289.0600 |
| 11/10/2021 | Sold | -40 | $289.0610 |
| 11/10/2021 | Sold | -137 | $289.0600 |
| 11/10/2021 | Sold | -60 | $289.0600 |
| 11/10/2021 | Sold | -100 | $289.1800 |
| 11/10/2021 | Sold | -1,172 | $289.1000 |
| 11/10/2021 | Sold | -720 | $289.0000 |
| 11/10/2021 | Sold | -15 | $288.7700 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|------------|
| 11/10/2021 | Sold | -50 | $288.7200 |
| 11/10/2021 | Sold | -8 | $288.7100 |
| 11/10/2021 | Sold | -15 | $288.7000 |
| 11/10/2021 | Sold | -12 | $288.7000 |
| 11/10/2021 | Sold | -15 | $288.7000 |
| 11/10/2021 | Sold | -100 | $288.7000 |
| 11/10/2021 | Sold | -85 | $288.6900 |
| 11/10/2021 | Sold | -15 | $288.6900 |
| 11/10/2021 | Sold | -1 | $288.6900 |
| 11/10/2021 | Sold | -84 | $288.6900 |
| 11/10/2021 | Sold | -4 | $288.6900 |
| 11/10/2021 | Sold | -51 | $288.6900 |
| 11/10/2021 | Sold | -45 | $288.6900 |
| 11/10/2021 | Sold | -100 | $288.6900 |
| 11/10/2021 | Sold | -100 | $288.6900 |
| 11/10/2021 | Sold | -2 | $288.7100 |
| 11/10/2021 | Sold | -98 | $288.7000 |
| 11/10/2021 | Sold | -100 | $288.6900 |
| 11/10/2021 | Sold | -99 | $288.7000 |
| 11/10/2021 | Sold | -1 | $288.7000 |
| 11/10/2021 | Sold | -99 | $288.7000 |
| 11/10/2021 | Sold | -1 | $288.6900 |
| 11/10/2021 | Sold | -20 | $288.6900 |
| 11/10/2021 | Sold | -80 | $288.6800 |
| 11/10/2021 | Sold | -3 | $288.6800 |
| 11/10/2021 | Sold | -3 | $288.6800 |
| 11/10/2021 | Sold | -4 | $288.6700 |
| 11/10/2021 | Sold | -4 | $288.6600 |
| 11/10/2021 | Sold | -25 | $288.5800 |
| 11/10/2021 | Sold | -61 | $288.5600 |
| 11/10/2021 | Sold | -100 | $288.5600 |
| 11/10/2021 | Sold | -15 | $288.5600 |
| 11/10/2021 | Sold | -15 | $288.5600 |
| 11/10/2021 | Sold | -70 | $288.5600 |
| 11/10/2021 | Sold | -100 | $288.5600 |
| 11/10/2021 | Sold | -100 | $288.5600 |
| 11/10/2021 | Sold | -15 | $288.5600 |
| 11/10/2021 | Sold | -15 | $288.5600 |
| 11/10/2021 | Sold | -70 | $288.5500 |
| 11/10/2021 | Sold | -18 | $288.6700 |
| 11/10/2021 | Sold | -20 | $288.6000 |
| 11/10/2021 | Sold | -15 | $288.5800 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/10/2021 | Sold | -15 | $288.5700 |
| 11/10/2021 | Sold | -32 | $288.5500 |
| 11/10/2021 | Sold | -100 | $288.7100 |
| 11/10/2021 | Sold | -100 | $288.5100 |
| 11/10/2021 | Sold | -100 | $288.5000 |
| 11/10/2021 | Sold | -10 | $288.4400 |
| 11/10/2021 | Sold | -20 | $288.4400 |
| 11/10/2021 | Sold | -10 | $288.4400 |
| 11/10/2021 | Sold | -10 | $288.4400 |
| 11/10/2021 | Sold | -40 | $288.4000 |
| 11/10/2021 | Sold | -10 | $288.3900 |
| 11/10/2021 | Sold | -10 | $288.4400 |
| 11/10/2021 | Sold | -20 | $288.4400 |
| 11/10/2021 | Sold | -10 | $288.4400 |
| 11/10/2021 | Sold | -60 | $288.3900 |
| 11/10/2021 | Sold | -100 | $288.5600 |
| 11/10/2021 | Sold | -70 | $288.5500 |
| 11/10/2021 | Sold | -30 | $288.4000 |
| 11/10/2021 | Sold | -3 | $288.5800 |
| 11/10/2021 | Sold | -40 | $288.5800 |
| 11/10/2021 | Sold | -10 | $288.4100 |
| 11/10/2021 | Sold | -15 | $288.4000 |
| 11/10/2021 | Sold | -20 | $288.4000 |
| 11/10/2021 | Sold | -12 | $288.4000 |
| 11/10/2021 | Sold | -20 | $288.4500 |
| 11/10/2021 | Sold | -15 | $288.4500 |
| 11/10/2021 | Sold | -65 | $288.3900 |
| 11/10/2021 | Sold | -10 | $288.4500 |
| 11/10/2021 | Sold | -20 | $288.4500 |
| 11/10/2021 | Sold | -10 | $288.4500 |
| 11/10/2021 | Sold | -60 | $288.3800 |
| 11/10/2021 | Sold | -15 | $288.4000 |
| 11/10/2021 | Sold | -15 | $288.4000 |
| 11/10/2021 | Sold | -1 | $288.3800 |
| 11/10/2021 | Sold | -69 | $288.3800 |
| 11/10/2021 | Sold | -7,000 | $288.3300 |
| 11/10/2021 | Sold | -100 | $288.5600 |
| 11/10/2021 | Sold | -25 | $288.5900 |
| 11/10/2021 | Sold | -100 | $288.5600 |
| 11/10/2021 | Sold | -50 | $288.5900 |
| 11/10/2021 | Sold | -100 | $288.5600 |
| 11/10/2021 | Sold | -100 | $288.5700 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/10/2021 | Sold | -1,100 | $288.3900 |
| 11/10/2021 | Sold | -1,100 | $288.3900 |
| 11/10/2021 | Sold | -500 | $288.3900 |
| 11/10/2021 | Sold | -1 | $288.3900 |
| 11/10/2021 | Sold | -600 | $288.3900 |
| 11/10/2021 | Sold | -500 | $288.3900 |
| 11/10/2021 | Sold | -600 | $288.3900 |
| 11/10/2021 | Sold | -2 | $288.3900 |
| 11/10/2021 | Sold | -498 | $288.3900 |
| 11/10/2021 | Sold | -86 | $288.2300 |
| 11/10/2021 | Sold | -50 | $288.1900 |
| 11/10/2021 | Sold | -100 | $288.1900 |
| 11/10/2021 | Sold | -400 | $288.1700 |
| 11/10/2021 | Sold | -100 | $288.1800 |
| 11/10/2021 | Sold | -100 | $288.1800 |
| 11/10/2021 | Sold | -202 | $288.1800 |
| 11/10/2021 | Sold | -100 | $288.2600 |
| 11/10/2021 | Sold | -3 | $288.2600 |
| 11/10/2021 | Sold | -100 | $288.1700 |
| 11/10/2021 | Sold | -50 | $288.1700 |
| 11/10/2021 | Sold | -100 | $288.1700 |
| 11/10/2021 | Sold | -52 | $288.1700 |
| 11/10/2021 | Sold | -52 | $288.1700 |
| 11/10/2021 | Sold | -52 | $288.1700 |
| 11/10/2021 | Sold | -25 | $288.1900 |
| 11/10/2021 | Sold | -100 | $288.1800 |
| 11/10/2021 | Sold | -900 | $288.0200 |
| 11/10/2021 | Sold | -100 | $288.0200 |
| 11/10/2021 | Sold | -50 | $288.0000 |
| 11/10/2021 | Sold | -6 | $288.0000 |
| 11/10/2021 | Sold | -1 | $288.0000 |
| 11/10/2021 | Sold | -4 | $288.0000 |
| 11/10/2021 | Sold | -3 | $288.0000 |
| 11/10/2021 | Sold | -1 | $288.0000 |
| 11/10/2021 | Sold | -50 | $288.0000 |
| 11/10/2021 | Sold | -5 | $288.0000 |
| 11/10/2021 | Sold | -200 | $288.0000 |
| 11/10/2021 | Sold | -140 | $288.0000 |
| 11/10/2021 | Sold | -15 | $288.0000 |
| 11/10/2021 | Sold | -91 | $288.0000 |
| 11/10/2021 | Sold | -10 | $288.0000 |
| 11/10/2021 | Sold | -200 | $288.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/10/2021 | Sold | -200 | $288.0000 |
| 11/10/2021 | Sold | -200 | $288.0000 |
| 11/10/2021 | Sold | -100 | $288.0000 |
| 11/10/2021 | Sold | -100 | $288.0000 |
| 11/10/2021 | Sold | -100 | $288.0000 |
| 11/10/2021 | Sold | -100 | $288.0000 |
| 11/10/2021 | Sold | -160 | $288.0000 |
| 11/10/2021 | Sold | -40 | $288.0000 |
| 11/10/2021 | Sold | -20 | $288.0000 |
| 11/10/2021 | Sold | -14 | $288.0000 |
| 11/10/2021 | Sold | -20 | $288.0000 |
| 11/10/2021 | Sold | -122 | $288.0000 |
| 11/10/2021 | Sold | -2 | $287.6650 |
| 11/10/2021 | Sold | -25 | $287.5600 |
| 11/10/2021 | Sold | -25 | $287.5500 |
| 11/10/2021 | Sold | -100 | $287.5500 |
| 11/10/2021 | Sold | -100 | $287.5500 |
| 11/10/2021 | Sold | -100 | $287.5500 |
| 11/10/2021 | Sold | -100 | $287.5500 |
| 11/10/2021 | Sold | -25 | $287.5500 |
| 11/10/2021 | Sold | -25 | $287.5500 |
| 11/10/2021 | Sold | -25 | $287.5600 |
| 11/10/2021 | Sold | -100 | $287.5500 |
| 11/10/2021 | Sold | -100 | $287.5500 |
| 11/10/2021 | Sold | -25 | $287.5500 |
| 11/10/2021 | Sold | -10 | $287.5500 |
| 11/10/2021 | Sold | -100 | $287.5700 |
| 11/10/2021 | Sold | -20 | $287.5500 |
| 11/10/2021 | Sold | -50 | $287.5500 |
| 11/10/2021 | Sold | -25 | $287.5500 |
| 11/10/2021 | Sold | -100 | $287.5500 |
| 11/10/2021 | Sold | -3 | $287.5300 |
| 11/10/2021 | Sold | -4 | $287.5300 |
| 11/10/2021 | Sold | -4 | $287.5200 |
| 11/10/2021 | Sold | -3 | $287.5100 |
| 11/10/2021 | Sold | -50 | $287.5000 |
| 11/10/2021 | Sold | -300 | $287.4400 |
| 11/10/2021 | Sold | -100 | $287.4400 |
| 11/10/2021 | Sold | -300 | $287.4400 |
| 11/10/2021 | Sold | -300 | $287.4400 |
| 11/10/2021 | Sold | -300 | $287.4400 |
| 11/10/2021 | Sold | -300 | $287.4400 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/10/2021 | Sold | -300 | $287.4400 |
| 11/10/2021 | Sold | -200 | $287.4400 |
| 11/10/2021 | Sold | -300 | $287.4400 |
| 11/10/2021 | Sold | -300 | $287.4400 |
| 11/10/2021 | Sold | -100 | $287.4400 |
| 11/10/2021 | Sold | -100 | $287.4400 |
| 11/10/2021 | Sold | -100 | $287.4400 |
| 11/10/2021 | Sold | -80 | $287.3950 |
| 11/10/2021 | Sold | -50 | $287.2200 |
| 11/10/2021 | Sold | -1 | $287.1800 |
| 11/10/2021 | Sold | -17 | $287.1500 |
| 11/10/2021 | Sold | -6 | $287.1300 |
| 11/10/2021 | Sold | -10 | $287.1100 |
| 11/10/2021 | Sold | -100 | $287.1000 |
| 11/10/2021 | Sold | -100 | $287.1000 |
| 11/10/2021 | Sold | -100 | $287.1000 |
| 11/10/2021 | Sold | -10 | $287.1800 |
| 11/10/2021 | Sold | -200 | $287.1000 |
| 11/10/2021 | Sold | -50 | $287.1200 |
| 11/10/2021 | Sold | -50 | $287.4050 |
| 11/10/2021 | Sold | -50 | $287.1200 |
| 11/10/2021 | Sold | -100 | $287.0900 |
| 11/10/2021 | Sold | -100 | $287.0000 |
| 11/10/2021 | Sold | -50 | $287.0300 |
| 11/10/2021 | Sold | -25 | $287.0300 |
| 11/10/2021 | Sold | -50 | $287.0100 |
| 11/10/2021 | Sold | -1 | $287.0000 |
| 11/10/2021 | Sold | -100 | $287.0600 |
| 11/10/2021 | Sold | -15 | $287.0000 |
| 11/10/2021 | Sold | -100 | $287.0000 |
| 11/10/2021 | Sold | -20 | $287.0300 |
| 11/10/2021 | Sold | -15 | $287.0000 |
| 11/10/2021 | Sold | -10 | $287.0200 |
| 11/10/2021 | Sold | -100 | $287.0000 |
| 11/10/2021 | Sold | -10 | $287.0000 |
| 11/10/2021 | Sold | -100 | $287.0000 |
| 11/10/2021 | Sold | -40 | $287.0100 |
| 11/10/2021 | Sold | -100 | $287.0200 |
| 11/10/2021 | Sold | -25 | $287.0200 |
| 11/10/2021 | Sold | -100 | $287.0000 |
| 11/10/2021 | Sold | -100 | $287.0000 |
| 11/10/2021 | Sold | -100 | $287.0300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/10/2021 | Sold | -100 | $287.0000 |
| 11/10/2021 | Sold | -40 | $287.0100 |
| 11/10/2021 | Sold | -100 | $287.0000 |
| 11/10/2021 | Sold | -10 | $287.0200 |
| 11/10/2021 | Sold | -100 | $287.0200 |
| 11/10/2021 | Sold | -50 | $287.0200 |
| 11/10/2021 | Sold | -40 | $287.0100 |
| 11/10/2021 | Sold | -1,500 | $287.0000 |
| 11/10/2021 | Sold | -1,656 | $287.0000 |
| 11/10/2021 | Sold | -100 | $287.0000 |
| 11/10/2021 | Sold | -98 | $287.0004 |
| 11/10/2021 | Sold | -200 | $287.3900 |
| 11/10/2021 | Sold | -200 | $287.3900 |
| 11/10/2021 | Sold | -100 | $287.3200 |
| 11/10/2021 | Sold | -100 | $287.3100 |
| 11/10/2021 | Sold | -48 | $287.3100 |
| 11/10/2021 | Sold | -2 | $287.3100 |
| 11/10/2021 | Sold | -1 | $287.3100 |
| 11/10/2021 | Sold | -25 | $287.2200 |
| 11/10/2021 | Sold | -100 | $287.1700 |
| 11/10/2021 | Sold | -100 | $287.1700 |
| 11/10/2021 | Sold | -240 | $287.0000 |
| 11/10/2021 | Sold | -227 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -76 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -2 | $287.0000 |
| 11/10/2021 | Sold | -8,547 | $287.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 11/10/2021 | Sold | -100 | $287.2600 |
| 11/10/2021 | Sold | -100 | $287.2600 |
| 11/10/2021 | Sold | -100 | $287.2600 |
| 11/10/2021 | Sold | -100 | $287.2600 |
| 11/10/2021 | Sold | -10 | $287.1500 |
| 11/10/2021 | Sold | -25 | $287.1500 |
| 11/10/2021 | Sold | -25 | $287.1800 |
| 11/10/2021 | Sold | -75 | $287.1600 |
| 11/10/2021 | Sold | -20 | $287.1500 |
| 11/10/2021 | Sold | -80 | $287.1500 |
| 11/10/2021 | Sold | -100 | $287.1500 |
| 11/10/2021 | Sold | -65 | $287.1500 |
| 11/10/2021 | Sold | -30 | $287.1600 |
| 11/10/2021 | Sold | -370 | $287.1400 |
| 11/10/2021 | Sold | -100 | $287.1400 |
| 11/10/2021 | Sold | -100 | $287.1400 |
| 11/10/2021 | Sold | -100 | $287.1400 |
| 11/10/2021 | Sold | -100 | $287.1400 |
| 11/10/2021 | Sold | -100 | $287.1400 |
| 11/10/2021 | Sold | -200 | $287.1400 |
| 11/10/2021 | Sold | -100 | $287.0300 |
| 11/10/2021 | Sold | -100 | $287.0400 |
| 11/10/2021 | Sold | -100 | $287.0100 |
| 11/10/2021 | Sold | -200 | $287.0140 |
| 11/10/2021 | Sold | -100 | $287.0300 |
| 11/10/2021 | Sold | -100 | $287.0100 |
| 11/10/2021 | Sold | -100 | $287.0100 |
| 11/10/2021 | Sold | -100 | $287.0100 |
| 11/10/2021 | Sold | -25 | $287.0200 |
| 11/10/2021 | Sold | -100 | $287.0200 |
| 11/10/2021 | Sold | -100 | $287.0100 |
| 11/10/2021 | Sold | -10 | $285.8900 |
| 11/10/2021 | Sold | -100 | $285.8900 |
| 11/10/2021 | Sold | -100 | $285.7800 |
| 11/10/2021 | Sold | -4 | $285.7800 |
| 11/10/2021 | Sold | -100 | $285.7800 |
| 11/10/2021 | Sold | -85 | $285.7800 |
| 11/10/2021 | Sold | -100 | $285.7800 |
| 11/10/2021 | Sold | -100 | $285.7800 |
| 11/10/2021 | Sold | -100 | $285.7800 |
| 11/10/2021 | Sold | -4 | $285.7800 |
| 11/10/2021 | Sold | -100 | $285.6050 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/10/2021 | Sold | -100 | $285.6050 |
| 11/10/2021 | Sold | -100 | $285.5800 |
| 11/10/2021 | Sold | -100 | $285.5800 |
| 11/10/2021 | Sold | -15 | $285.3400 |
| 11/10/2021 | Sold | -15 | $285.3400 |
| 11/10/2021 | Sold | -25 | $285.3100 |
| 11/10/2021 | Sold | -20 | $285.2900 |
| 11/10/2021 | Sold | -100 | $285.2800 |
| 11/10/2021 | Sold | -100 | $285.4800 |
| 11/10/2021 | Sold | -100 | $285.3100 |
| 11/10/2021 | Sold | -10 | $285.2900 |
| 11/10/2021 | Sold | -100 | $285.2800 |
| 11/10/2021 | Sold | -100 | $285.2700 |
| 11/10/2021 | Sold | -100 | $285.2700 |
| 11/10/2021 | Sold | -100 | $285.2700 |
| 11/10/2021 | Sold | -7 | $285.4200 |
| 11/10/2021 | Sold | -6 | $285.3400 |
| 11/10/2021 | Sold | -100 | $285.2000 |
| 11/10/2021 | Sold | -12 | $285.2200 |
| 11/10/2021 | Sold | -100 | $285.2000 |
| 11/10/2021 | Sold | -100 | $285.1900 |
| 11/10/2021 | Sold | -10 | $285.0000 |
| 11/10/2021 | Sold | -30 | $285.1900 |
| 11/10/2021 | Sold | -20 | $285.0600 |
| 11/10/2021 | Sold | -15 | $285.0300 |
| 11/10/2021 | Sold | -40 | $285.0200 |
| 11/10/2021 | Sold | -10 | $285.0100 |
| 11/10/2021 | Sold | -10 | $285.0000 |
| 11/10/2021 | Sold | -100 | $285.0000 |
| 11/10/2021 | Sold | -2,736 | $285.0000 |
| 11/10/2021 | Sold | -15 | $285.0000 |
| 11/10/2021 | Sold | -297 | $285.0000 |
| 11/10/2021 | Sold | -52 | $285.0000 |
| 11/10/2021 | Sold | -6,427 | $285.0000 |
| 11/16/2021 | Bought | 283 | $300.3000 |
| 11/16/2021 | Bought | 217 | $300.3000 |
| 11/16/2021 | Bought | 500 | $300.3000 |
| 11/16/2021 | Bought | 4,000 | $300.6999 |
| 11/16/2021 | Bought | 5,000 | $300.7281 |
| 11/16/2021 | Bought | 746 | $300.5100 |
| 11/16/2021 | Bought | 223 | $300.5100 |
| 11/16/2021 | Bought | 533 | $300.5100 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 11/16/2021 | Bought | 2,998 | $300.5100 |
| 11/16/2021 | Bought | 100 | $300.5100 |
| 11/16/2021 | Bought | 400 | $300.5100 |
| 11/16/2021 | Bought | 100 | $300.4800 |
| 11/16/2021 | Bought | 100 | $300.5000 |
| 11/16/2021 | Bought | 100 | $300.5000 |
| 11/16/2021 | Bought | 30 | $300.5000 |
| 11/16/2021 | Bought | 270 | $300.5000 |
| 11/16/2021 | Bought | 4,400 | $300.5000 |
| 11/16/2021 | Bought | 20 | $300.5100 |
| 11/16/2021 | Bought | 20 | $300.5100 |
| 11/22/2021 | Bought | 460 | $283.7600 |
| 11/22/2021 | Bought | 50 | $283.0100 |
| 11/22/2021 | Bought | 374 | $283.0100 |
| 11/22/2021 | Bought | 45 | $283.0100 |
| 11/22/2021 | Bought | 31 | $283.0100 |
| 11/22/2021 | Bought | 201 | $282.8500 |
| 11/22/2021 | Bought | 269 | $282.8500 |
| 11/22/2021 | Bought | 530 | $282.8500 |
| 11/22/2021 | Bought | 23 | $284.4100 |
| 11/22/2021 | Bought | 75 | $284.4100 |
| 11/22/2021 | Bought | 187 | $284.4100 |
| 11/22/2021 | Bought | 351 | $284.4100 |
| 11/22/2021 | Bought | 4,364 | $284.4100 |
| 11/22/2021 | Bought | 187 | $284.0100 |
| 11/22/2021 | Bought | 313 | $284.0100 |
| 11/22/2021 | Bought | 500 | $283.7600 |
| 11/22/2021 | Bought | 158 | $284.0100 |
| 11/22/2021 | Bought | 342 | $284.0100 |
| 11/22/2021 | Bought | 158 | $283.6100 |
| 11/22/2021 | Bought | 342 | $283.6100 |
| 11/22/2021 | Bought | 100 | $284.5100 |
| 11/22/2021 | Bought | 100 | $284.5100 |
| 11/22/2021 | Bought | 300 | $284.5100 |
| 11/22/2021 | Bought | 390 | $284.7600 |
| 11/22/2021 | Bought | 110 | $284.7600 |
| 11/24/2021 | Bought | 500 | $288.0100 |
| 11/24/2021 | Bought | 214 | $288.7600 |
| 11/24/2021 | Bought | 186 | $288.7600 |
| 11/24/2021 | Bought | 79 | $288.7600 |
| 11/24/2021 | Bought | 8 | $288.7600 |
| 11/24/2021 | Bought | 13 | $288.7600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/24/2021 | Bought | 250 | $289.1100 |
| 11/24/2021 | Bought | 250 | $289.1100 |
| 11/24/2021 | Bought | 450 | $289.0100 |
| 11/24/2021 | Bought | 50 | $289.0100 |
| 11/24/2021 | Bought | 100 | $290.0100 |
| 11/24/2021 | Bought | 400 | $290.0100 |
| 11/24/2021 | Bought | 100 | $289.8600 |
| 11/24/2021 | Bought | 400 | $289.8600 |
| 11/24/2021 | Bought | 119 | $289.7000 |
| 11/24/2021 | Bought | 381 | $289.7000 |
| 11/24/2021 | Bought | 285 | $289.7600 |
| 11/24/2021 | Bought | 115 | $289.7600 |
| 11/24/2021 | Bought | 12 | $289.7600 |
| 11/24/2021 | Bought | 88 | $289.7600 |
| 11/24/2021 | Bought | 500 | $290.0100 |
| 11/24/2021 | Bought | 300 | $289.8500 |
| 11/24/2021 | Bought | 200 | $289.8500 |
| 12/3/2021 | Sold | -5,000 | $248.6044 |
| 12/3/2021 | Sold | -100 | $248.0200 |
| 12/3/2021 | Sold | -55 | $248.0100 |
| 12/3/2021 | Sold | -80 | $248.0000 |
| 12/3/2021 | Sold | -104 | $248.0000 |
| 12/3/2021 | Sold | -1 | $248.0000 |
| 12/3/2021 | Sold | -3,660 | $248.0000 |
| 12/3/2021 | Sold | -1,000 | $248.0000 |
| 12/3/2021 | Sold | -12 | $248.0000 |
| 12/3/2021 | Sold | -450 | $248.0000 |
| 12/3/2021 | Sold | -150 | $248.0000 |
| 12/3/2021 | Sold | -1,688 | $248.0000 |
| 12/3/2021 | Sold | -2,700 | $248.0000 |
| 12/3/2021 | Sold | -17 | $246.1800 |
| 12/3/2021 | Sold | -10 | $246.6600 |
| 12/3/2021 | Sold | -100 | $246.6600 |
| 12/3/2021 | Sold | -100 | $246.6600 |
| 12/3/2021 | Sold | -85 | $246.6600 |
| 12/3/2021 | Sold | -215 | $246.5300 |
| 12/3/2021 | Sold | -100 | $246.3900 |
| 12/3/2021 | Sold | -100 | $246.3900 |
| 12/3/2021 | Sold | -100 | $246.3800 |
| 12/3/2021 | Sold | -100 | $246.3800 |
| 12/3/2021 | Sold | -100 | $246.3800 |
| 12/3/2021 | Sold | -100 | $246.3800 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 12/3/2021 | Sold | -100 | $246.3800 |
| 12/3/2021 | Sold | -100 | $246.3800 |
| 12/3/2021 | Sold | -1 | $246.2900 |
| 12/3/2021 | Sold | -2 | $246.2900 |
| 12/3/2021 | Sold | -100 | $246.5500 |
| 12/3/2021 | Sold | -265 | $246.5500 |
| 12/3/2021 | Sold | -100 | $246.2400 |
| 12/3/2021 | Sold | -100 | $246.2400 |
| 12/3/2021 | Sold | -200 | $246.2500 |
| 12/3/2021 | Sold | -100 | $246.2400 |
| 12/3/2021 | Sold | -100 | $246.2400 |
| 12/3/2021 | Sold | -100 | $246.2400 |
| 12/3/2021 | Sold | -6 | $246.0900 |
| 12/3/2021 | Sold | -200 | $246.0100 |
| 12/3/2021 | Sold | -1,299 | $246.0000 |
| 12/3/2021 | Sold | -1,100 | $246.0000 |
| 12/3/2021 | Sold | -82 | $246.5500 |
| 12/3/2021 | Sold | -4,918 | $246.5500 |
| 12/3/2021 | Sold | -27 | $247.0000 |
| 12/3/2021 | Sold | -100 | $247.0000 |
| 12/3/2021 | Sold | -100 | $247.0000 |
| 12/3/2021 | Sold | -73 | $247.0000 |
| 12/3/2021 | Sold | -100 | $247.0000 |
| 12/3/2021 | Sold | -100 | $247.0000 |
| 12/3/2021 | Sold | -4,500 | $247.0000 |
| 12/3/2021 | Sold | -18 | $248.0900 |
| 12/3/2021 | Sold | -100 | $248.0800 |
| 12/3/2021 | Sold | -75 | $248.0000 |
| 12/3/2021 | Sold | -150 | $248.0000 |
| 12/3/2021 | Sold | -75 | $248.0000 |
| 12/3/2021 | Sold | -220 | $248.0000 |
| 12/3/2021 | Sold | -300 | $248.0000 |
| 12/3/2021 | Sold | -10 | $248.0000 |
| 12/3/2021 | Sold | -5 | $248.0000 |
| 12/3/2021 | Sold | -100 | $248.0000 |
| 12/3/2021 | Sold | -300 | $248.0000 |
| 12/3/2021 | Sold | -1,347 | $248.0000 |
| 12/3/2021 | Sold | -2,300 | $248.0000 |
| 12/8/2021 | Bought | 8 | $267.6500 |
| 12/8/2021 | Bought | 507 | $267.6500 |
| 12/8/2021 | Bought | 320 | $267.6500 |
| 12/8/2021 | Bought | 165 | $267.6500 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 12/8/2021 | Bought | 12 | $267.4100 |
| 12/8/2021 | Bought | 99 | $267.4100 |
| 12/8/2021 | Bought | 1 | $267.4100 |
| 12/8/2021 | Bought | 888 | $267.4100 |
| 12/8/2021 | Bought | 30 | $268.2600 |
| 12/8/2021 | Bought | 187 | $268.2600 |
| 12/8/2021 | Bought | 33 | $268.2600 |
| 12/8/2021 | Bought | 460 | $268.2600 |
| 12/8/2021 | Bought | 90 | $268.2600 |
| 12/8/2021 | Bought | 200 | $268.2600 |
| 12/8/2021 | Bought | 455 | $268.5100 |
| 12/8/2021 | Bought | 100 | $268.5100 |
| 12/8/2021 | Bought | 445 | $268.5100 |
| 12/8/2021 | Bought | 100 | $268.2400 |
| 12/8/2021 | Bought | 224 | $268.2600 |
| 12/8/2021 | Bought | 2 | $268.2600 |
| 12/8/2021 | Bought | 100 | $268.2600 |
| 12/8/2021 | Bought | 13 | $268.2600 |
| 12/8/2021 | Bought | 20 | $268.2600 |
| 12/8/2021 | Bought | 1 | $268.2600 |
| 12/8/2021 | Bought | 40 | $268.2600 |
| 12/8/2021 | Bought | 500 | $268.2600 |
| 12/8/2021 | Bought | 100 | $268.2600 |
| 12/8/2021 | Bought | 900 | $268.2600 |
| 12/8/2021 | Bought | 112 | $268.2600 |
| 12/8/2021 | Bought | 137 | $268.2600 |
| 12/8/2021 | Bought | 551 | $268.2600 |
| 12/8/2021 | Bought | 200 | $268.2600 |
| 12/8/2021 | Bought | 336 | $267.7600 |
| 12/8/2021 | Bought | 154 | $267.7600 |
| 12/8/2021 | Bought | 510 | $267.7600 |
| 12/8/2021 | Bought | 50 | $267.9800 |
| 12/8/2021 | Bought | 100 | $268.0000 |
| 12/8/2021 | Bought | 100 | $268.0100 |
| 12/8/2021 | Bought | 100 | $268.0100 |
| 12/8/2021 | Bought | 92 | $268.4100 |
| 12/8/2021 | Bought | 112 | $268.4100 |
| 12/8/2021 | Bought | 379 | $268.4100 |
| 12/8/2021 | Bought | 11 | $268.4100 |
| 12/8/2021 | Bought | 56 | $268.4100 |
| 12/8/2021 | Bought | 98 | $268.3100 |
| 12/8/2021 | Bought | 2 | $268.3100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/8/2021 | Bought | 900 | $268.3100 |
| 12/10/2021 | Bought | 15 | $269.8100 |
| 12/10/2021 | Bought | 485 | $269.8100 |
| 12/10/2021 | Bought | 500 | $269.5100 |
| 12/10/2021 | Bought | 500 | $268.5100 |
| 12/10/2021 | Bought | 272 | $268.7600 |
| 12/10/2021 | Bought | 228 | $268.7600 |
| 12/10/2021 | Bought | 500 | $268.7600 |
| 12/10/2021 | Bought | 498 | $268.2600 |
| 12/10/2021 | Bought | 2 | $268.2600 |
| 12/10/2021 | Bought | 500 | $268.0100 |
| 12/10/2021 | Bought | 271 | $268.5100 |
| 12/10/2021 | Bought | 229 | $268.5100 |
| 12/10/2021 | Bought | 300 | $268.5100 |
| 12/10/2021 | Bought | 200 | $268.5100 |
| 12/10/2021 | Bought | 500 | $268.5100 |
| 12/14/2021 | Sold | -64 | $241.8550 |
| 12/14/2021 | Sold | -12 | $241.8550 |
| 12/14/2021 | Sold | -24 | $241.8550 |
| 12/14/2021 | Sold | -50 | $242.0000 |
| 12/14/2021 | Sold | -25 | $242.0000 |
| 12/14/2021 | Sold | -25 | $242.0000 |
| 12/14/2021 | Sold | -100 | $242.0000 |
| 12/14/2021 | Sold | -100 | $241.9275 |
| 12/14/2021 | Sold | -100 | $241.9275 |
| 12/14/2021 | Sold | -100 | $241.8840 |
| 12/14/2021 | Sold | -100 | $242.0000 |
| 12/14/2021 | Sold | -100 | $242.0000 |
| 12/14/2021 | Sold | -100 | $241.8550 |
| 12/14/2021 | Sold | -100 | $241.8550 |
| 12/14/2021 | Sold | -100 | $242.0000 |
| 12/14/2021 | Sold | -100 | $241.8900 |
| 12/14/2021 | Sold | -100 | $241.9000 |
| 12/14/2021 | Sold | -25 | $241.9000 |
| 12/14/2021 | Sold | -200 | $241.8660 |
| 12/14/2021 | Sold | -100 | $241.8850 |
| 12/14/2021 | Sold | -100 | $241.8700 |
| 12/14/2021 | Sold | -50 | $241.8600 |
| 12/14/2021 | Sold | -100 | $241.8700 |
| 12/14/2021 | Sold | -100 | $241.8850 |
| 12/14/2021 | Sold | -10 | $241.7200 |
| 12/14/2021 | Sold | -10 | $241.7000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/14/2021 | Sold | -20 | $241.7100 |
| 12/14/2021 | Sold | -10 | $241.7500 |
| 12/14/2021 | Sold | -100 | $242.0000 |
| 12/14/2021 | Sold | -100 | $241.7400 |
| 12/14/2021 | Sold | -33 | $241.6900 |
| 12/14/2021 | Sold | -100 | $241.6900 |
| 12/14/2021 | Sold | -1 | $241.6900 |
| 12/14/2021 | Sold | -700 | $241.6900 |
| 12/14/2021 | Sold | -100 | $241.6900 |
| 12/14/2021 | Sold | -200 | $241.8500 |
| 12/14/2021 | Sold | -46 | $241.8500 |
| 12/14/2021 | Sold | -100 | $241.6900 |
| 12/14/2021 | Sold | -46 | $241.6900 |
| 12/14/2021 | Sold | -4 | $241.6900 |
| 12/14/2021 | Sold | -1,445 | $241.5700 |
| 12/15/2021 | Sold | -3,000 | $223.0101 |
| 12/15/2021 | Sold | -3,000 | $223.0301 |
| 12/15/2021 | Sold | -60 | $222.1262 |
| 12/15/2021 | Sold | -60 | $222.1262 |
| 12/15/2021 | Sold | -5 | $222.1262 |
| 12/15/2021 | Sold | -4 | $222.1262 |
| 12/15/2021 | Sold | -100 | $222.1262 |
| 12/15/2021 | Sold | -50 | $222.1262 |
| 12/15/2021 | Sold | -16 | $222.1262 |
| 12/15/2021 | Sold | -49 | $221.0855 |
| 12/15/2021 | Sold | -18 | $221.0855 |
| 12/15/2021 | Sold | -20 | $221.0855 |
| 12/15/2021 | Sold | -10 | $221.0855 |
| 12/15/2021 | Sold | -57 | $221.0855 |
| 12/15/2021 | Sold | -100 | $221.0855 |
| 12/15/2021 | Sold | -1 | $221.0855 |
| 12/15/2021 | Sold | -1 | $221.0855 |
| 12/15/2021 | Sold | -50 | $221.0000 |
| 12/15/2021 | Sold | -499 | $221.0000 |
| 12/15/2021 | Sold | -1,072 | $221.0000 |
| 12/15/2021 | Sold | -293 | $221.0000 |
| 12/15/2021 | Sold | -15 | $221.0000 |
| 12/15/2021 | Sold | -75 | $221.0000 |
| 12/15/2021 | Sold | -75 | $221.0500 |
| 12/15/2021 | Sold | -41 | $221.0855 |
| 12/15/2021 | Sold | -225 | $221.0855 |
| 12/15/2021 | Sold | -54 | $221.0855 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/15/2021 | Sold | -75 | $221.0855 |
| 12/15/2021 | Sold | -75 | $221.0855 |
| 12/15/2021 | Sold | -900 | $221.0855 |